

F I L E D
IN OPEN COURT

JUL 24 1987

Jack C. Silver, Clerk
U. S. DISTRICT COURT

COURT PLAN AND ORDER OF DEINSTITUTIONALIZATION

INTRODUCTION, VALUES, AND GUIDING PRINCIPLES

The Court has entered its Findings of Fact and Conclusions
of Law which reflect the factual and legal basis of its
intervention into the state system for delivery of care to the
mentally retarded, (hereinafter referred to as "State").

The Court recognizes and appreciates the responsibility of
the State to administer its own policies and programs. It is the
intent of the Court that the State exercise its natural
leadership role in the implementation of this Order. Should the
State not actively and in a timely manner fulfill the terms of
this Order, the Court will be prepared to immediately intervene
on behalf of the members of the class to fulfill such terms of
the Order.

This Plan of Community Integration establishes how the
members of the class will be moved into the life of the
community. The conflicts before the Court deal with complex
systems, detailed public policy and conflicting administrative
remedies. This case brings into full public and judicial view
the conflict which occurs when bureaucratic remedies to human
problems violate societies' legal, moral and ethical values.

As Americans and citizens of Oklahoma, we believe in rugged
individualism, the sanctity of the family and in taking care of

FILED

JAN 12 1990

Jack C. Silver, Clerk

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF OKLAHOMA

| | |
|---|---|
| HOMEWARD BOUND, et al., ) | |
| Plaintiffs, ) | |
| v. ) | Case No. 85-C-437-E |
| THE HISSOM MEMORIAL CENTER, et al., ) | |
| Defendants. ) | |

## CONSENT DECREE

Plaintiffs, representing the class of present and certain former residents of The Hissom Memorial Center (THMC), and defendants hereby agree to the entry of this Decree in settlement of this litigation, and in order to establish an agreed-upon framework for a community service system as an alternative to institutional care for class members.

## BACKGROUND

Suit was filed on May 2, 1985, on behalf of THMC class, to secure relief from alleged unlawful treatment while in the care of the Department of Human Services. The Court entered certain interim orders pertaining to services provided at THMC. Findings of Fact and Conclusions of Law and a final

**PG - 99 - N° 556**

**APPEARANCE DOCKET**
**GUARDIANSHIP**

IN THE MATTER OF THE GUARDIANSHIP OF

**LORICE T. WALLACE, INCAP**

**PG - 99 - N° 556**

ATTORNEY

JAMES E. POE, OBA#7198
111 W. 5th ST., STE 740
TULSA, OK 74103
585-5537

| DATE | | CLERK FEES | MISC. FEES | DISBURSE-MENTS | CREDITS | BALANCE |
|---|---|---|---|---|---|---|
| DEC 13 99 | 11,537 RECD JAMES E POE OK COSTS | | | | | |
| | PETITION FILED, INDEXED AND DOCKETED | 66.00 | | | | 74.00 |
| | LAW LIBRARY FUND | | 3.00 | | | |
| | COURT DOCKET FUND | | 3.00 | | | |
| | DISPUTE MEDIATION FEE | | 2.00 | | | |
| 12-13-99 | ORDER FOR HEARING FI  JAN 7 @ 9:30 | | | .00 | | |
| 12-13-99 | NOTICE FOR HEARING FI  LORICE T WALLACE | | | | | |
| 12-13-99 | NOTICE FOR HEARING FI | | | | | |
| DEC 13 99 | AFFIDAVIT OF MAILING FI  DEC 14 99 | | | | | |
| DEC 14 99 | AFFIDAVIT OF SERVICE SERVED LORICE WALLACE 12/14/99 RETD & FI | | | | | |
| DEC 17 99 | ENTRY OF APPEARANCE FI BARBER & BARTZ | | | | | |
| 12-20-99 | APPT FOR APPTG GUARDIAN AD LITEM FI | | | | | |
| 12-20-99 | ORDER APPTG GUARDIAN AD LITEM FI LCC  DAVID L FIST | | | | | |
| DEC 20 99 | AFFIDAVIT OF MAILING FI | | | | | |
| | MINUTE TAKEN DECEMBER 20 1999 JUDGE PERUGINO | | | | | |
| DEC 22 99 | COURT APPOINTS DAVID L FIST GUARDIAN AD LITEM | | | | | |
| DEC 22 99 | MOTION TO VACATE ORDER APPOINTING GUARDIAN AD LITEM AND REQUEST FOR AN | | | | | |
| | EXPEDITED HEARING FI | | | | | |
| 12-23-99 | ORDER & NOTICE OF SETTING EXPEDITED HEARING FI  JAN 11 @ 9:30 | | | | | |
| 12-28-99 | AFFIDAVIT OF MAILING FI | | | | | |
| 1-6-2000 | NOTICE OF CHANGE OF ADDRESS, BARBER & BARTZ, 525 S MAIN 74103-4511 | | | | | |
| 1-6-2000 | OBJECTION TO THE APPT OF PATRICIA WALLACE HASTINGS AS GDN FOR LORICE T | | | | | |
| | WALLACE, CROSS-PET FOR ALTERNATIVE GDNS & REQUEST FOR CONTINUANCE OF THE HEARING | | | | | |
| | FOR PET FOR APPT OF GDN FI | | | | | |
| JAN 10 00 | MINUTE TAKEN JANUARY 7 2000  JUDGE PERUGINO | | | | | |
| | JAMES POE PRESENT FOR PETITIONER (PATRICIA WALLACE HASTINGS); JOHN HICKEY | | | | | |
| | PRESENT FOR RESPONDENT (STEPHEN WALLACE); PRE-TRIAL CONFERENCE 1-26-2000 | | | | | |
| | @ 11:00 | | | | | |
| JAN 12 00 | NOTICE OF DOCUMENT SUBPOENA W/ MAILING FI | | | | | |
| JAN 12 00 | STEPHEN WALLACE'S MOTION TO CONSOLIDATE THE PROTECTIVE ORDER CASE STYLED | | | | | |
| | PATRICIA WALLACE HASTINGS, ON BEHALF OF LORICE T WALLACE VS STEPHEN | | | | | |

REPORT   66.00   8.00   4.00   74.00   0.00

OVER

APPEARANCE DOCKET
GUARDIANSHIP

PG - 99 - № 556

| DATE | | CLERK'S FEES | MISC. FEES | DISBURSE-MENTS | CREDITS | BALANCE | CONT. |
|---|---|---|---|---|---|---|---|
| | CONTINUED | | | | | | |
| | BROUGHT FORWARD | | | | | 0.00 | |
| | LORICE T. WALLACE, INC. | | | | | | |
| JAN 12 00 | WALLACE, CASE NO. PO-99-3834, INTO PENDING GDNSHIP CASE W/ MAILING FI | | | | | | |
| 1-13-00 | MINUTE TAKEN JANUARY 11, 2000  JUDGE PERUGINO | | | | | | |
| | STRICKEN SET FOR PRE TRIAL CONFERENCE ON 1-26-00 @ 11:00 A.M. | | | | | | |
| 1/14/2000 | COPY OF DEFENDANT'S MOTION TO MODIFY PROTECTIVE ORDER FI # PO 99-3834 | | | | | | |
| JAN 18 00 | NOTICE OF DOCUMENT SUBPOENA W/ MAILING FI | | | | | | |
| JAN 19 00 | RESPONSE TO MOTION TO MODIFY PROTECTIVE ORDER REQUEST FI | | | | | | |
| JAN 19 00 | DEFENDANTS REPLY TO PLAINTIFFS RESPONSE TO DEFENDANTS MOTION TO DISMISS | | | | | | |
| | AND BRIEF IN SUPPORT FI | | | | | | |
| JAN 19 00 | MOTION TO COMPEL PRODUCTION OF MEDICAL RECORDS FI | | | | | | |
| 1-21-00 | AMEND RESPONSE TO ADD PLAINTIFFS EXHIBITS A,B & C INADVERTENTLY NOT ATTACHED | | | | | | |
| | TO ORIGINAL RESPONSE W/CERT OF MAIL FI | | | | | | |
| JAN 21 | AGREED ORDER CONSOLIDATING THE PROTECTIVE ORDER CASE STYLED PATRICIA WALLACE | | | | | | |
| | HASTINGS, ON BEHALF OF LORICE T. WALLACE VS. STEPHEN P. WALLACE, CASE NO. | | | | | | |
| | PO 99-3834 INTO PENDING GDNSHIP CASE FI | | | | | | |
| JAN 24 00 | MINUTE TAKEN JANUARY 20, 2000  JUDGE PERUGINO | | | | | | |
| | PROTECTIVE ORDER CASE, PO-99-3834, BY JUDGE CANTRELL TO CONSOLIDATE WITH | | | | | | |
| | PG-99-556 BY AGREEMENT OF ALL INTERESTED PARTIES | | | | | | |
| JAN 24 00 | ORDER AND NOTICE SETTING MOTION TO COMPEL FI   JAN 26 | | | | | | |
| JAN 25 | APPLICATION FOR AN INDEPENDENT EVALUATION OF LORICE T. WALLACE FI  11:00 | | | | | | |
| JAN 25 | STEPHEN P. WALLACE MOTION TO SHORTEN DISCOVERY RESPONSE TIME FI | | | | | | |
| JAN 25 | AFFIDAVIT OF MAILING FI | | | | | | |
| JAN 25 | AFFIDAVIT OF MAILING FI | | | | | | |
| JAN 25 | APPLICATION FOR APPOINTMENT OF SUBSTITUTE GUARDIAN AD LITEM FI | | | | | | |
| JAN 25 | ORDER GRANTING MOTION TO COMPEL PRODUCTION OF MEDICAL RECORDS FI | | | | | | |
| JAN 28 00 | MINUTE TAKEN JANUARY 26, 2000  JUDGE PERUGINO | | | | | | |
| | JAMES POE/LEE LEVINSON PRESENT FOR PETITIONER, INTERESTED PARTY STEVEN | | | | | | |
| | WALLACE PRESENT REPRESENTED BY JOHN HICKEY/LYNN LUGTBIHL, MICHAEL HILL | | | | | | |
| | PRESENT FOR HILLCREST MEDICAL CENTER. HEARING HELD: COURT ORDERS MEDICAL | | | | | | |
| | RECORDS OF DR. CAROL HANSON TO BE DELIVERED TO THE COURT FOR IN CAMERA | | | | | | |
| | INSPECTION BY 2/4/2000 SUBJECT TO PROTECTIVE ORDER. EMERGENCY PROTECTIVE | | | | | | |
| | ORDER (PO-99-3834) CONTINUED TO 1/31/2000 @ 1:30 P.M. BY AGREEMENT PENDING | | | | | | |
| | AGREEMENT AS TO RESTRAINING ORDER. MOTION TO SHORTEN TIME FOR DISCOVERY | | | | | | |
| | GRANTED BY AGREEMENT PER ORDER TO BE SUBMITTED BY JOHN HICKEY/LYNN LUGTBIHL. | | | | | | |
| JAN 28 00 | INTERIM TEMP RESTRAINING ORDER FI | | | | | | |
| JAN 28 00 | DISMISSAL OF CONT. EMERGENCY PROTECTIVE ORDER FI | | | | | | |
| JAN 28 00 | MINUTE TAKEN  JUDGE PERUGINO | | | | | | |
| | PROTECTIVE ORDER (PO. 99-3834) DISMISSED AT PETITIONERS REQUEST; COST WAIVED | | | | | | |
| JAN 31 00 | AFFIDAVIT OF MAILING FI MOURA ROBERTSON | | | | | | |
| 2/2/2000 | ORDER APPT GDN AD LITEM FI | | | | | | |
| FEB 04 00 | AMENDED ORDER APPING GND AD LITEM FI ICC   Moura Robertson | | | | | | |

**APPEARANCE DOCKET**
**PROBATE**

PG 99-556

NO. PG 99-556

LORICE T. WALLACE, INC.

DISTRICT COURT, TULSA COUNTY
TULSA, OKLAHOMA

| DATE | CONTINUED | CLERK FEES | MISC. FEES | DISBURSEMENTS | CREDITS | BALANCE |
|---|---|---|---|---|---|---|
| | BROUGHT FORWARD | | | | | |
| FEB 14 01 | COURT REPORTERS FEE | | | | | |
| FEB 14 | APPL. TO W/DRAW W/ SERVICE FI | | | | | |
| 2-14-00 | STIPULATED PROTECTIVE ORDER FI     JOHN M. HICKEY | | | | | |
| FEB 14, 00 | 115563 RECD BARBER & BARTZ CASH COSTS | 20.00 | | | .00 | |
| | MINUTE TAKEN FEB. 14, 2000. JUDGE PERUCINO     RPT FOR 1 | | 0.00 | 20.00 | | 0.00 |
| 2/15/2000 | PETITIONERS (PARTZ & HASTINGS) PRESENT REP. | | | | | |
| | (STEPHEN WALLACE PRESENT. RED. BY JAMES POE/LEE LEVISON. INTERESTED | | | | | |
| 2-16-00 | PRESENT STATUS CONF. HELD.     RED. BY JOHN HICKEY. MOURA ROBERTSON, GDN. AD LITEM | | | | | |
| 2-18-00 | ENTRY OF APPEARANCE FI     BY GENE P. CRITTENDEN, COURT REPORTER. PARTIES AGREE ON | 20.00 | | | | |
| 2-18-00 | PROTECTIVE ORDER FOR RELEASE AND MEDICAL INFORMATION, REPORT OF DR. IVANSON | | | | | |
| FEB 18, 00 | AFFIDAVIT OF MAILING FI     RELEASE SUBJECT TO PROTECTIVE ORDER. COURT DECLINES TO APPT. ATTORNEY TO REPRESENT SUBJECT | | | | | |
| FEB 22, 00 | ENTRY OF APPEARANCE FI GENE P. DENNISON     TO PROTECTIVE ORDER. COURT REPORTER OF DR. KIM TO BE RELEASED SUBJECT | | | | | |
| FEB 22, 00 | AFFIDAVIT OF SERVICE FI GENE P. DENNISON | | | | | |
| FEB 22 00 | AFFIDAVIT OF MAILING FI | | | | | |
| FEB 23 00 | COURT REPORTER FEE     IN CIVIL CASE CJ-2000-465, STATUS CONF. SET | | | | | |
| FEB 23 00 | 115527 RECD STEPHEN P WALLACE CASH COSTS     ORDER ALLOWING WITHDRAWAL AS ATTY OF RECORD FI BARBER & BARTZ | 20.00 | | 20.00 | .00 | |
| | FEB 29 @ 11:00     REPORT | | | | | |
| FEB 24 00 | PETITION FOR APPT. OF SPL. GDN & FOR DIRECTION FROM THE CRT. AS TO THE | | | | | |
| | VIOLATION OF THE TMP. RESTRAINING ORDER AGAINST STEPHEN P. WALLACE W/ MAILING FI | | | | | |
| FEB 24 00 | ORDER AND NOTICE OF SETTING EXPEDITED HEARING FI MARCH 10 @ 1:30     TERRY J. BARKER | 20.00 | 20.00 | 20.00 | 0.0 | |
| FEB 25 00 | UNOPPOSED MOTION FOR CONTINUANCE FI | | | | | |
| FEB 28 00 | COURT REPORTER FEE | | 20.00 | 20.00 | | |
| FEB 28, 00 | 115592 RECD STEPHEN WALLACE CASH COSTS | 20.00 | | | 20.00 | |
| | FEB 23     REPORT | | | | | |
| | MINUTE TAKEN FEB. 24, 2000.     JUDGE PERUCINO | | | | | |
| 3-1-00 | ROBERT LAWRENCE PRES. FOR SUBJECT OF PROCEEDINGS. JAMES POE/LEE LEVINSON PRES. | | 20.00 | | 0.0 | |
| | FOR PET. INTERESTED PARTY. STEPHEN WALLACE PRES. REP. BY GENE DENNISON.-MOURA | | | | | |
| | ROBERTSON, GDN. AD.-LITEM PRES. CONF. HELD W/COUNSEL ONLY. REGARDING SETTING FOR | | | | | |
| MAR 03 00 | MOTION FOR PROTECTIVE ORDER. AND CRITTENDEN CT. REPR.-HEARING SET 3-13-00 @ 1:30 | | | | | |
| | MINUTE TAKEN FEB. 29, 2000. JUDGE PERUCINO     REPORT W/ MAILING FI | | 20.00 | 20.00 | 20.00 | |
| | CONT'D. TO 3/13/2000 @ 1:30 TO BE HEARD IN CONJUNCTION WITH APPT. OF SPEC. | | | | | |
| 3-6-00 | GDN. SANDY CRITTENDEN, COURT REPORTER. | | 0.00 | 20.00 | 0.0 | |
| MAR 07 00 | MOTION FOR CONTINUANCE FI | | | | | |
| | PETITIONERS OBJECTION TO MOTION FOR CONT. & MOTION FOR PROTECTIVE ORDER | | | | | |
| | W/ MAILING FI | | | | | |

From 84A (Rev. 1/95) Back

## APPEARANCE DOCKET
## PROBATE

### LORICE T. WALLACE

| DATE | CONTINUED | CLERK FEES | MISC. FEES | DISBURSEMENTS | CREDITS | BALANCE |
|---|---|---|---|---|---|---|
| | BROUGHT FORWARD | | | | | 0.00 |
| MAR 10 00 | RETURN OF SERVICE TO ALTA J. HOFFMAN ON MARCH 10, 2000 FI | | | | | |
| MAR 10 00 | RETURN OF SERVICE TO ANNETTE NOVINGER ON MARCH 10, 2000 FI | | | | | |
| MAR 10 00 | RETURN OF SERVICE TO CAROL A. HANSON D.O. ON MARCH 10, 2000 FI | | | | | |
| MAR 10 00 | RETURN OF SERVICE TO SANDRA JEH MCKOWEN ON MARCH 10, 2000 FI | | | | | |
| MAR 13 00 | RESPONSE TO PETITION FOR APPOINTMENT OF SPECIAL GUARDIAN FI | | | | | |
| MAR 13 00 | REPORT OF THE GUARDIAN AD LITEM FI | | | | | |
| MAR 13 00 | MOTION TO MODIFY THE SUBPOENA/RONALD J. SAFFA W/ MAILING FI | | | | | |
| MAR 13 00 | PROOF OF SERVICE SERVED RONALD J. SAFFA 3/10/00 RET'D & FI | | | | | |
| 3-16-00 | MOTION TO STRIKE REPORT OF GUARDIAN AD LITEM FI | | | | | |
| 3-25-00 | MINUTE TAKEN MARCH 13, 2000. JUDGE PERIGINO | | | | | |
| | SUBJ OF PROCEEDINGS PRES. REP. BY ROBERT LAWRENCE, JERRY BARKER, PATRICIA | | | | | |
| | HASTINGS, PET. PRES. REP. BY JAMES POELKER, LEVISON, STEPHEN WALLACE, INTERESTED PARTY | | | | | |
| APR 04 00 | PRES. REP BY GENE DENNISON W/SS:SANDY CRITTENDEN, CT. PETS. RESPONDENT DEMURS | | | | | |
| 4/5/2000 | ON PET FOR APPT OF SPEC GDN-1 W/SS:SANDY CRITTENDEN SUSTAINS. SANDY CRITTENDEN CT. PETS. APP FOR APPT OF SPEC GDN, PRE-TRIAL | | | | | |
| 4/5/2000 | AFTER PET REST. COURT SUSTAINS DEMURS & DENIES APP. FOR APPT OF SPEC GDN, PRE-TRIAL | | | | | |
| APR 05 00 | PET'S OBJECTION TO MOTION TO STRIKE REPORT OF GUARDIAN AD LITEM FI | | | | | |
| 6-00 | PET'S OBJECTION TO MOTION TO STRIKE REPORT OF GDN AD LITEM FI | | | | | |
| APR 6 00 | REPLY TO PETITIONERS OBJECTION TO MOTION TO STRIKE REPORT FI | | | | | |
| | COURT REPORTER FEE 116,221 REC'D STEVE WALLACE CASH C CBTS | | | 20.00 | 20.00 | |
| | APPL. FOR APPROVAL OF PAYMENT OF INTERIM ATTYS. FEES W/ SERVICE FI | | | | | |
| 4-10-00 | MOTION IN LIMINE CONCERNING TRIAL DEPOSITIONS W/ MAILING FI | | | | | |
| APR 11 00 | MOTION TO DISMISS PETITION FOR GDNSHIP W/ MAILING FI | | | | | |
| 4-13-00 | ORDER FOR TRANSCRIPT FI | | | | | |
| | TRANSCRIPT OF PROCEEDINGS ON FEB. 14, 2000 FI SANDY CRITTENDEN | | | | | |
| | TRANSCRIPT OF PROCEEDINGS ON FEB. 24, 2000 FI SANDY CRITTENDEN | | | | | |
| | TRANSCRIPT OF PROCEEDINGS FI FEB. 29, 2000 FI SANDY CRITTENDEN | | | | | |
| | TRANSCRIPT OF PROCEEDINGS ON MARCH 13, 2000 FI SANDY CRITTENDEN | | | | | |
| APR 13 00 | MOTION TO DISMISS RESTAINING ORDER & PET FOR GDNSHP FI REPORT | | 2.00 | | | .00 |
| APR 11 00 | RESPONSE TO MOTION TO DISMISS FI | | 0.00 | 2.00 | | 0.00 |
| 4-13-00 | MINUTE TAKEN APRIL 7, 2000 JUDGE PERIGINO | | | | | |
| | COUNSEL PRES PRE TRIAL CONF HELD. TRIAL ON MERITS SET MAY 8, 9, 10 & 12 TH & 1:30. AGREED PER TRIAL ORDER TO BE SUBMITTED BY CLOSE OF BUSINESS 4-24-00; | | | | | |
| 4-13-00 | HEARING ON PENDING MOTION 4-13-2000 & 11:30 O'CLOCK AM | | | | | |
| 4/13/2000 | MOTION BY TRUST CO. & OF ONE OR THE ALTERNATIVE FOR PERMISSION TO PARTICIPATE ON A LIMITED BASIS, MEMORANDUM BRIEF IN SUPPORT FI CONFIDENTIAL INFORMATION FILED IN GDNSHIP ACTION | | | | | |
| 4/13/2000 | MOTION & MOTION TO RECONSIDER PET FOR APPT OF SPEC GDN FI | | | | | |
| 4/13/2000 | APPL TO JUDGE PERIGINO | | | | | |
| | HEARING HELD ON PENDING MOTIONS. DECISION BY THE CRT. SET 4/20/2000 @ 1:30 PM | | | | | |
| | ALL PARTIES PRESENT MOT. TO RECONSIDER DENIAL OF REQUEST FOR APPT. OF SPEC. GDN. | | | | | |

# APPEARANCE DOCKET
## PROBATE

PG 99-556

**No.**

**LORICE T. WALLACE**

PG 99-556

| DATE | CONTINUED | CLERK FEES | MISC. FEES | DISBURSE-MENTS | CREDITS | BALANCE |
|------|-----------|------------|------------|----------------|---------|---------|
| | BROUGHT FORWARD | | | | | |
| APR 17 00 | MOTION TO SETTLE FORM OF ORDER W/ MAILING FI | | | | | |
| APR 17 00 | MOTION FOR CONT. W/ MAILING FI | | | | | |
| APR 18 00 | SUPPLEMENT TO MOTION FOR CONT. W/ MAILING FI | | | | | |
| PR 19 00 | RESPONSE TO PETITIONER'S APPLICATION TO RECONSIDER PETITION FOR APPOINTMENT OF SPECIAL GUARDIAN FI | | | | | |
| APR 20 00 | CONSENT TO APPT. OF GDN. BY ANTONIA Z. SAFFA FI | | | | | |
| APR 20 00 | CONSENT TO APPT. OF GDN. BY TAMMIE SAFFA FI | | | | | |
| APR 20 00 | CONSENT TO APPT. OF GDN. BY DEBORAH CLANCY FI | | | | | |
| APR 20 00 | CONSENT TO APPT. OF GDN. BY GEORGE P. SAFFA FI | | | | | |
| APR 20 00 | CONSENT TO APPT. OF GDN. BY FARRIS P. SAFFA FI | | | | | |
| APR 20 00 | CONSENT TO APPT. OF GDN. BY RONALD J. SAFFA FI | | | | | |
| APR 20 00 | CONSENT TO APPT. OF GDN. BY AMOTA SALIBO FI | | | | | |
| APR 20 00 | CONSENT TO APPT. OF GDN. BY ROGER S. BUSH FI | | | | | |
| APR 20 00 | CONSENT TO APPT. OF GDN. BY MARY BUSH FI | | | | | |
| APR 20 00 | CONSENT TO APPT. OF GDN. BY TERRI SAFFA FI | | | | | |
| APR 20 00 | CONSENT TO APPT. OF GDN. BY MRS. FARRIS SAFFA FI | | | | | |
| APR 20 00 | CONSENT TO APPT. OF GDN. BY TERRENCE J. CLANCY FI | | | | | |
| APR 20 00 | CONSENT TO APPT. OF GDN. BY FARRIS P. SAFFA, JR. FI | | | | | |
| APR 28 00 | APPT OF SPEC. GDN. S. WALLACE, COURT REPORTER, HEARING HELD ON MOTION TO RECONSIDER DENNISON. ALL COUNSEL PRESENT. CONTINUED TO MAY 1, 2000 @ 1:30 P.M. | | | | | |
| APR 28 00 | TRANSCRIPT OF PROCEEDINGS FI    ROBERTA L. AUKISSON | | | | | |
| 5-2-00 | SUPPLEMENTAL APPL FOR APPROVAL OF PYMT OF INTERIM ATTYS FEES FI | | | | | |
| 5-4-00 | ORDER APPROV APPL FOR PYMT OF INTERIM ATTYS FEES & DIRECTING PYMT THEREOF FI 2CC w/CERT OF MAIL | | | | | |
| | MINUTE TAKEN MAY 1, 2000    JUDGE PERIGINO | | | | | |
| 5-8-00 | PASSED BY AGREEMENT TO 5-4-00 @ 3:00 | | | | | |
| | MINUTE TAKEN MAY 4, 2000    JUDGE PERUGINO | | | | | |
| 5-8-00 | MINUTE TAKEN MAY 4, 2000    JUDGE PERUGINO | | | | | |
| 5-9-00 | COUNSEL PRES & INTERESTED PARTIES, STEPHEN WALLACE & ROMA JAGE-PATRICIA HASTINGS NOT PRES-CONT TO JUDGE FOR SETTING OF COMPETENCY HEARING FI | | | | | |
| 5-9-00 | ENTRY OF APPEARANCE-MENTON & FINN | | | | | |
| 5-9-00 | APPLICATION TO WITHDRAW W/ORDER FI    GENE P. DENNISON | | | | | |
| 5-9-00 | ORDER ON APPL FOR APPT OF GUARDIAN & LCC    MARY ROMA JAGE | | | | | |
| 5-11-00 | LETTERS OF GUARDIANSHIP LESS & FI    6CC    JUDGE PERIGINO | | | | | |
| | MINUTE TAKEN MAY 8, 2000 | | | | | |
| | PASSED BY AGREEMENT TO 5-9-00 @ 1:30 | | | | 0.00 | |

## APPEARANCE DOCKET
## PROBATE

PG 95-556

LORICE T. WALLACE, INC.

| DATE | CONTINUED | CLERK FEES | MISC. FEES | DISBURSE-MENTS | CREDITS | BALANCE |
|---|---|---|---|---|---|---|
| | BROUGHT FORWARD | | | | | -0- |
| 5/11/2000 | MINUTE TAKEN MAY 9, 2000... JUDGE PERUGINO WARD PRESENT, REP. BY TERRY BARKER/ROBERT LAWRENCE, JAMES POE APPEARANCE. EXCUSED/LEE LEVINSON, GENE DENNISON ALLOWED TO WITHDRAW FOR STEPHEN WALLACE. JUDITH FINN ENTERS APPEARANCE FOR STEPHEN WALLACE. MARY ROMA JAGE INTERESTED PARTY. APPEARS PRO SE. HEARING HELD, S. CRITTENDEN, COURT REPORTER. COURT DENIES STEPHEN WALLACE REQUEST FOR CONTINUANCE, MARY ROMA JAGE APPTD. LIMITED GDN. OF THE PERSON WITH CONSENT OF WARD. ORDER SIGNED, LETTERS ISSUED. PLAN FOR CARE AND TREATMENT OF WARD DUE WITHIN 30 DAYS. LIMITED GDN. TO FILE DESIGNATION OF INSTATE SERVICE AGENT WITHIN 10 DAYS. MOORA ROBERTSON, GDN. AD LITEM ALLOWED TO WITHDRAW. | | | | | |
| 5-12-00 | MINUTE TAKEN MAY 10, 2000 | | | | | |
| 5-15-00 | MINUTE TAKEN MAY 12,2000 JUDGE PERUGINO | | | | | |
| 5-15-00 | STRICKEN AS SETTLED | | | | | |
| MAY 16 00 | APPL. FOR APPROVAL OF STATEMENT OF FINAL ATTY'S FEES W/ SERVICE FI | | | | | |
| 5-19-00 | ORDER APPROVING APPROVAL OF FINAL ATTY FEES & DIRECTING PYMT FI | | | | | |
| 6-8-00 | LETTERS OF GUARDIANSHIP OF THE PERSON ISS. FI MARY ROMA JAGE SCC | | | | | |
| 6-8-00 | LETTERS OF GUARDIANSHIP OF WARD | | | | | |
| JUN 26 00 | CERTIF. FOR CARE OF APPEAL FI S..."FI $4,813 W/CERT OF MAIL | | | | | |
| 6/12/2000 | ENTRY OF APPEARANCE FI LAURENCE L. PINKERTON | | | | | |
| -7/10/2000 | PETITION IN ERROR FI | | | | | |
| JUN 13 00 | APPLICATION TO WITHDRAW OF COUNSEL FI PEZOLD, CARUSO, BARKER | | | | | |
| JUN 15 00 | ENTRY OF APPEARANCE W/ SERVICE FI WM. C. KELLOUGH | | | | | |
| JUN 16 00 | RESPONSE TO PETITION IN ERROR W/ SERVICE FI SANDY CRITTENDEN,CT.RPTR | | | | | |
| 6-23-00 | TRANSCRIPT OF PROCEEDINGS FI | | | | | |
| JUN 26 00 | RESPONSE TO PETITION IN ERROR FI | | | | | |
| -7/10/2000 | AMENDED PETITION IN ERROR FI | 100.00 | | | | |
| JUL 21 00 | ORDER GRANTING APPL. TO W/DRAW OF COUNSEL. FI | | | | 100.00 | |
| JUL 21 00 | DESIGNATION OF RECORD FI | | | | | |
| JUL 21 00 | 11,691 RECD PINKERTON & FINN CASH/CK COSTS | | | | | |
| 8/2/2000 | DESIGNATION OF IN STATE SERVICE AGENT FI WILLIAM C. KELLOUGH REPORT | 100.00 | 10.00 | 0.00 | 100.00 | 100.00 |
| AUG 08 00 | APPELLEE HASTINGS COUNTER DESIGNATION OF RECORD ON APPEAL W/ SERVICE FI | | | | | |
| AUG 10 00 | COUNTER-DESIGNATION OF RECORD FOR APPEAL FROM D.DEE GDN W/SERVICE FI | | | | | |
| 8/11/2000 | TRANSCRIPT OF PROCEEDINGS ON APRIL 26, 2000 FI ANNE S. WHEELER, RPR | | | | | |
| UG 16 00 | MOTION TRANSFER NO SERVICE LIMITED GDN & PETITION TO RESTORE CAPACITY FI | | | | | |
| AUG 21 00 | EMERGENCY MOTION TO REMOVE LIMITED GDN & PETITION TO RESTORE CAPACITY FI | | | | | |
| 8/23/2000 | COPY OF LETTER FROM JUDGE PERUGINO TO JUDITH FINN FI AUG 29 @ 9:30 | | | | | |
| 8-25-00 | ORDER FI | | | | | |
| 08-25 00 | MOTION TO STRIKE REFERENCE TO NON-LICENSED ATTORNEY OR TO PRODUCE OATH OR PROOF OF AUTHORITY AND BRIEF IN SUPPORT FI | | | | | |

DISTRICT COURT, TULSA COUNTY
TULSA, OKLAHOMA

**APPEARANCE DOCKET**
**PROBATE**

PG 99-556

**No.**

PG 99-556

LORICE T. WALLACE, INC.

| DATE | CONTINUED | CLERK FEES | MISC. FEES | DISBURSEMENTS | CREDITS | BALANCE |
|---|---|---|---|---|---|---|
| AUG 25 00 | BROUGHT FORWARD | | | | | 0.00 |
| AUG 25 00 | AFFIDAVIT OF STEPHEN P. WALLACE IN SUPPORT OF EMERGENCY MOTION TO REMOVE THE LTD GDN. OF THE PERSON & EMERGENCY PETITION TO DETER. RESTORATION OF CAPACITY W/ SERVICE FI | | | | | |
| AUG 29 00 | OBJECTION TO MOTION TO TRANSFER | | | | | |
| AUG 30 00 | APPLI. TO ASSUME ORIGINAL JURISDICTION & PETITION FOR WRIT OF PROHIBITION FI | | | | | |
| AUG 30 00 | BRIEF IN SUPPORT OF APPLICATION AND PETITION FI | | | | | |
| AUG 30 00 | APPENDIX TO BRIEF IN SUPPORT FI | | | | | |
| AUG 30 00 | EMERGENCY APPLICATION FOR A STAY FI | | | | | |
| 9/1/2000 | MINUTE TAKEN AUG. 29, 2000... JUDGE PERIGINO | | | | | |
| | WILLIAM KELLOUGH PRESENT FOR RONA JACE, JUDITH FINN/JOSEPH ASHMORE PRESENT FOR STEPHEN WALLACE, LEE LEVINSON AND JAMES FOR PRESENT FOR PATRICIA HASTINGS. STAT. CONF. HELD. NO COURT REPORTER. 1 ASHMORE ADMITTED TO PRACTICE PRO HAC VICE W/O OBJECTION. S. WALLACE W/DRAWS APPL. TO TRANSFER. OPPOSING COUNSEL TO FILE RESPONSE TO EMERGENCY MOTION WITHIN 10 DAYS. S. WALLACE GIVEN 10 ADDITIONAL DAYS TO REPLY. HEARING ON MOTION SET 10/3/2000 @ 1:30 P.M. PRIOR PROTECTIVE ORDER AS TO RELEASE OF MEDICAL RECORDS CONTINUES. | | | | | |
| SEP 01 00 | PET. RESPONSE/OBJ. TO EMERGENCY MOTION TO REMOVE THE LMT. GDN. & TO DETER. RESTORATION OR CAPACITY W/ MAILING FI | | | | | |
| 9-5-00 | AMENDED APPENDIX TO BRIEF IN SUPPORT OF PETITIONERS AMENDED APPLICATION | | | | | |
| 09-12-00 | MOTION TO WITHDRAW FROM REPRESENTATION FI | | | | | |
| 09-12-10 | TO ASSUME ORIG. JURISDICTION AND PETITION FOR WRIT OF MANDAMUS DISQUALIFYING THE SPECIAL JUDGE AND VACATING THE MAY 9, 2000 ORDER FI | | | | | |
| 09-12-00 | AMENDED BRIEF IN SUPPORT OF PETITIONERS AMEND APPLICATION TO ASSUME ORIG. JUR. AND PETITION FOR WRIT OF MANDAMUS. DISQUALIFYING | | | | | |
| 09-12-00 | AMENDED NOTICE OF HEARING ON APPLICATION TO ASSUME ORIG. JUR. AND PETITION FOR WRIT OF MANDAMUS DISQUALIFYING THE SPECIAL JUDGE AND VACATING THE MAY 9, | | | | | |
| 09-12-00 | 200M ORDER AND BRIEF IN SUPPORT THEREOF FI | | | | | |
| 09-12-00 | AMENDED APPLICATION TO ASSUME ORIG. JUR. AND PETITION FOR WRIT OF MANDAMUS | | | | | |
| 09-12-00 | DISQUALIFYING THE SPECIAL JUDGE AND VACATING THE MAY 9, 2000 | | | | | |
| SEP 14 00 | RESPONSE TO EMERG PET TO DETER RESTORATION OF CAPACITY FI W/CRT OF SERVICE W/ | | | | | |
| 9-12-00 | NOTICE OF COMPLETION OF RECORD ON APPEAL FI W/CERT OF SERVICE W/ | | | | | |
| 9-14-00 | INDEX OF RECORD ON APPEAL, ATTACHED | | | | | |
| 09-18-00 | APPLICATION FOR NON RESDENT ATT'Y TO APPEAR PRO HAC VICE FI | | | | | |
| 09-20-00 | ORDER FI | | | | | |
| SEP 25 00 | APPLICATION FOR RESTRAINING ORDER AND INJUNCTIVE RELIEF AND BRIEF IN SUPPORT FI   ROBERT L. MITCHELL | | | | | |
| SEP 25 00 | ENTRY OF APPEARANCE W/ SERVICE FI   ROBERT L. MITCHELL | 20.00 | | | | 20.00 OVER |
| | COURT REPORTER FEE | | | | | |

DISTRICT COURT, TULSA COUNTY
TULSA, OKLAHOMA

## APPEARANCE DOCKET
## PROBATE

PG 99-556

PG 99-556

LORICE T. WALLACE, INC.

| DATE | CONTINUED | | JUDGE | REPORT | CLERK FEES | MISC. FEES | DISBURSE-MENTS | CREDITS | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| PG 99-556 | BROUGHT FORWARD | | | | | | | | |
| SEP 25 00 | MOTION FOR DISQUALIFICATION OF TRIAL JUDGE W/ SERVICE FI | | | | 2.00 | 0.00 20.00 | | | 20.00 |
| SEP 25 00 | 11R736 RECD STEVE WALLACE CASH COSTS | | | | | | | 20.00 | 0.00 |
| 9-26-00 | MINUTE TAKEN SEPTEMBER 25,2000 JUDGE PERIGINO | JUDGE PERIGINO | | | | | | | |
| | JUDITH FINN ALLOWED TO WITHDRAW ROBT MITCHELL ENTERS APPEARANCE FOR STEPHEN | | | | | | | | |
| | WALLACE.PRESS.IN CAMERA, HEARING HELD IN CHAMBERS REGARDING REQUEST | | | | | | | | |
| 9-26-00 | FOR RECUSAL BY ATTY.FOR STEPHEN WALLACE.HEARING DENIED.HEARING HELD ON MOTION | | | | | | | | |
| | TO DISQUALIFY BY ATTY FOR STEPHEN WALLACE.CINDY NORKMAN CT. REPTR.MOTION DENIED. | | | | | | | | |
| 9-26-00 | EMERG HEARING CONTD AT REQUEST OF STEPHEN WALLACE OVER LTD GDN OBJECTION | | | | | | | | |
| 09-27-00 | MOTION FOR WITHDRAWAL W/CERT OF SERVICE FI JOSEPH E. ASHMORE, JR. | | | | | | | | |
| 9/28/2000 | ORDER FI PINTERSON & FINN WITHDREW | | | | | | | | |
| SEP 29 00 | ORDER FROM SUPREME COURT FI # 95,159 | | | | | | | | |
| SEP 29 00 | REQUEST FOR REHEARING ON MOTION FOR DISQUALIFICATION OF TRIAL JUDGE W/ | | | | | | | | |
| SEP 29 00 | SERVICE FI | | | | | | | | |
| SEP 29 00 | COURT REPORTERS FEE | | | | | | | | |
| 9/29/2000 | 11R837 RECD MITCHELL & FOLEY CASH COSTS | | | | | 20.00 | | | |
| | COURT REPORTER MARY BECKMAN | | | | | | 20.00 | | |
| | COURT REPORTER MARY BECKMAN | | | | | | | 20.00 | 0.00 |
| OCT 3 00 | MINUTE TAKEN OCT 3 JUDGE DAVID L. PETERSON | JUDGE DAVID L PETERSON | REPORT | | | | | | |
| OCT 03 00 | ORDER DENYING DISQUALIFICATION FI | | | | | | | | |
| OCT 03 00 | MINUTE TAKEN JUDGE DAVID L. PETERSON | | | | | | | | |
| OCT 03 00 | ROBERT MITCHELL, ATTORNEY FOR STEPHEN WALLACE, JIM POE ATTORNEY FOR | | | | | | | | |
| OCT 03 00 | PATRICIA WALLACE HASTINGS, BILL KELLOUGH, ATTORNEY FOR MARY WALLACE | | | | | | | | |
| | ORDER DENYING DISQUALIFICATION OF TRIAL JUDGE FI | | | | | | | | |
| 10-5-00 | JAGE. HEARING IS HELD ON MOTION TO RECUSE AND THE MOTION IS DENIED. | | | | | | | | |
| 10-5-00 | MINUTE TAKEN OCTOBER 5 2000 JUDGE PERIGINO | JUDGE PERIGINO | | | | | | | |
| | HEARING PREV HELD BEFORE JUDGE PETERSON ON MOTION OF STEPHEN WALLACE FOR | | | | | | | | |
| | DISQUALIFICATION.MOTION DENIED.HIT PROCEEDINGS.STAYED FOR 5 DAYS.THURS.9-28-00. | | | | | | | | |
| | HEARING ON PENDING MOTIONS PASSED BY AGREEMENT 10-30-00 @ 1:30 | | | | | | | | |
| OCT 05 00 | ORDER FI | | | | | 2.00 | 0.00 2.00 | | |
| OCT 05 00 | TRANSCRIPT OF PROCEEDING FI CINDY NORKMAN | | | | | | | 2.00 | 0.00 |
| OCT 27 00 | ORDER FROM SUPREME COURT FI (PROCEEDINGS STAYED UNTIL FURTHER ORDER) | | | | | | | | |
| 10/31/2000 | MINUTE TAKEN OCT. 30, 2000... JUDGE PERIGINO | | | | | | | | |
| | HEARING STRICKEN. STAY ORDERED BY SUPREME COURT $ 505,159 | | | | | | | | |
| 11-13-00 | RESPONSE TO APPL FOR RESTRAINING ORDER & INJUNCTIVE RELIEF & APPLICATION | | | | | | | | |
| | EMERG MOTION TO APPL FOR REMOVE THE LTD GDN OF PERSON & MOTION TO DISMISS | | | | | | | | |
| | EMERG MOTION TO REMOVE THE LTD GDN OF PERSON & MOTION EMERG PET FOR | | | | | | | | |
| 11-13-00 | RESTORATION OF CAPACITY FI | | | | | | | | |
| | APPL TO SET HEARINGS FI | | | | | | | | |

DISTRICT COURT, TULSA COUNTY
TULSA, OKLAHOMA

## APPEARANCE DOCKET PROBATE

No. PR-89-956

| DATE | REPORT | CLERK FEES | MISC. FEES | DISBURSEMENTS | CREDITS | BALANCE |
|---|---|---|---|---|---|---|
| | BROUGHT FORWARD | | | | | |
| | LORICE T. WALLACE | | | | | |
| NOV 30 00 | BRIEF IN CHIEF OF APPELLANT FI | | | | | |
| NOV 30 00 | COURT REPORTER FEE | 20.00 | | | | 0.00 |
| NOV 30 00 | 119.69 RECD ROBERT MITCHELL CASH COSTS | | | | 20.00 | 20.00 |
| 12/1/2000 | MINUTE TAKEN NOV. 30, 2000... JUDGE PERUGINO WILLIAM KELLOUGH PRESENT FOR ROMA JACE, GDN. JAMES POE-LEE LEVINSON PRESENT FOR PATRICIA HASTING. STEPHEN WALLACE PRESENT, REP BY ROBERT MITCHELL. STATUS CONF. HELD. COURT SET HEARING ON REQUEST FOR INJUNCTION | | | | | |
| DEC 29 00 | ENTRY OF APPEARANCE FI W/CERT OF MAILING   JEFFREY R. SCHORORG | | | | | |
| JAN 00 | ANSWER/ENTRY FI | | | | | |
| JAN 9 00 | MINUTE TAKEN JAN. 9, 2001.... JUDGE PERUGINO | | | | | |
| | CASE SET IN ERROR IN JAN. 15TH 2001 COURTHOUSE CLOSE. CONT. BY THE | | | | | |
| 1-16-01 | COURT WITHOUT OBJECTION BY COUNSEL TO 1-16-2001 AT 9:00AM | | | | | |
| JAN 16 01 | COURT REPORTER FEE | 20.00 | | | 20.00 | |
| JAN 16 01 | SUPPLEMENT TO CERTIFICATE OF SERVICE FI | | | | | |
| | 120,215 RECD ROBERT MITCHELL CASH COSTS | | | | | |
| 1/23/2001 | REQUEST FOR APPEAL RECORD FI (FILE SENT BY CERT RET RECEIPT # 7000052000025 520) | 2000 | 000 | 2000 | | 00 |
| 01 | & TEMPORARY INJUNCTION FI | | | | | |
| FEB 15 01 | MINUTE TAKEN JUDGE PERUGINO... FEB. 13, 2001 | | | | | |
| JAN 26 01 | RETURN OF APPEAL FOR EXTENSION OF TIME FI SUPREME COURT ENTERS FI ON JAN. 23, 2001 FI | | | | | |
| JAN 30 01 | DECISION PASSED BY THE COURT TO 2/20/2001 | | | | | |
| 3/9/201 | ORDER GRANTING EXTENSION OF TIME FI FOR DISTRICT COURTS FI | | | | | |
| FEB 2 01 | NOTICE PURSUANT TO RULE 1.10 OF THE RULES | | | | | |
| FEB 01 | MINUTE TAKEN JAN. 15, 2001.. JUDGE PERUGINO | | | | | |
| | CONTINUED TO 1/16/2001 @ 9:00 A.M. DOCKET ERROR, COURTHOUSE CLOSED. | | | | | |
| 5/9/200 | PROPOSED FINDINGS OF FACT & CONCLUSIONS OF LAW RELATING TO THE HEARING ON PATRICIA WALLACE HASTINGS | 600 | 000 | 600 | | 00 |
| | MINUTE TAKEN JAN. 16, 2001... JUDGE PERUGINO | | | | | |
| | CONTINUED TO JAN. 17, 2001. @ 9:00 A.M. | | | | | |
| 3-22-01 | PATRICIA WALLACE HASTINGS & MARY ROMA JAGES APP. FOR RESTRAINING ORDER | | | | | |
| | & INJUNCTIVE RELIEF W/ SERVICE FI | | | | | |
| | GDNS POST-HEARING ARGUMENT TO SUPPORT ENTRY OF TEMP RESTRAINING ORDER | | | | | |
| 2-2-01 | COMBINED ORDER TO PRESENT RECORD & PROTECTIVE ORDER GOVERNING RELEASE | 2000 | | 2000 | | 00 |
| | OF GDNSHIP DOCUMENTS TO THE TRUST CO. OF OKLA FI 3CC | | | | | |
| 4/11/2001 | DECISION AS TO APPLICATION FOR RESTRAINING ORDER AND INJUNCTIVE RELIEF. | | | | | |
| MAY 11 01 | ORDER TO PRESENT RECORD FI STEPHEN WALLACE | | | | | |
| MAY 11 01 | MOTION OF LIT. GDN. OF THE PERSON OF LORICE T. WALLACE FOR CITATION OF CONTEMPT & BRIEF IN SUPPORT W/ MAILING FI | | | | | |

Form 184 (Rev. 4-65) Inc.

DISTRICT COURT, TULSA COUNTY
TULSA, OKLAHOMA

PG 49-556

OVER

## APPEARANCE DOCKET
## PROBATE

PG 99-556

LORICE T. WALLACE

PG 99-556

PG.10

| DATE | | | CLERK FEES | MISC. FEES | DISBURSEMENTS | CREDITS | BALANCE |
|---|---|---|---|---|---|---|---|
| | BROUGHT FORWARD | CONTINUED | | | | | |
| MAY 11 01 | FAX COPY OF DESIGNATION OF RECORD FOR APPEAL FROM DIST. CRT. FI | | | | | | 0.00 |
| AY 11 01 | 121949 RECD STEVEN H VINCENT CK COSTS | | 100.00 | | | 100.00 | |
| | REPORT | | 100.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| MAY 14 01 | PETITION IN ERROR FI | | | | | | |
| 5/15/2001 | CERTIFICATE OF APPEAL FI S.C. # 96263 | | | | | | |
| | APPELLEE MARY ROMA JAGE'S INDIVIDUALLY AND AS LIMITED GUARDIAN OF THE PERSON OF LORICE T. WALLACE, ANSWER IN OPPOSITION TO PETITION FOR CERTIORARI FI | | | | | | |
| 5/21/2001 | APPEARANCE W/MAILING FI WILLIAM C. KELLOUGH | | | | | | |
| | RESPONSE OF APPELLEE MARY ROMA JAGE TO PETITION IN ERROR FI | | | | | | |
| MAY 29 01 | FAX COPY OF RESPONSE OF STEPHEN P. WALLACE TO MOTION FOR GDN. OF THE PERSON OF LORICE TO. WALLACE FOR CITATION OF CONTEMPT W/ MAILING ET | | | | | | |
| | CITATION FOR CONTEMPT ISSUED (STEPHEN P. WALLACE) ET | | | | | 20.00 | |
| JUN 7 01 | 122313 RECD BOONE SMITH CK COSTS | | 26.00 | | | | 00.00 |
| JUN 7 01 | CHILD ABUSE MULTIDISCIPLINARY ACCOUNT | | | | | | 20.00 |
| JUN 7 01 | | | | 10.00 | | | 00.00 |
| JUNE 8 01 | AFFIDAVIT OF MAILING FI | | | | | | |
| | REPORT | | 2020 | 1000 | 3000 | 30.00 | 0.00 |
| 6/27/01 | SUPPLEMENT TO MOTION OF LIMITED GUARDIAN OF THE PERSON OF LORICE T. WALLACE FOR CITATION TO CONTEMPT FI | | | | | | |
| | MINUTE... JUDGE PERUGINO | | | | | | |
| | JUDGE HICKS FOR JUDGE PERUGINO. WILLIAM KELLOUGH PRESENT FOR GDN. STEPHEN WALLACE, INTERESTED PARTY, PRESENT REP BY ROBERT MITCHELL. CITATION FOR CONTEMPT ARRAIGNMENT | | | | | | |
| 7-10-2001 | PASSED BY THE COURT TO 7/18/2001 @ 1:30 P.M. AT JUVENILE BUREAU. JUDGE HICKS | | | | | | |
| | RECOGNIZED STEPHEN WALLACE BACK TO THAT DATE. | | | | | | |
| | MINUTE TAKEN ...............JUDGE ROBERT PERUGINO | | | | | | |
| | JUDGE HICKS FOR JUDGE PERUGINO. WILLIAM KELLOUGH PRESENT FOR GDN. STEPHEN WALLACE, PRESENT, | | | | | | |
| | WILLIAM KELLOUGH PRESENT FOR GUARDIAN RESPONDENT. STEPHEN WALLACE PRESENT, REPRESENTED BY ROBERT MITCHELL. RESPONDANT ENTERS PLEA OF NOT GUILTY AND | | | | | | |
| 7/20/2001 | RESERVES JURY TRIAL. JUVENILE BUREAU DISCOVERY CUT OF SET 8-15-2001. PRE-TRIAL CONFERENCE SET 8-27-2001 @ 1:30PM AT JUVENILE BUREAU. TRIAL CONFERENCE TO BE STRICKEN. | | | | | | |
| 8/9/2001 | MANDATE S.C. # 94.815 ......AGREED AFFIRMED. | | | | | | |
| 8/9/2001 | ORDER TO PRODUCE TRANSCRIPT FI | | | | | | |
| 8/9/2001 | TRANSCRIPT OF PROCEEDINGS ...........JUDGE PERUGINO | | | | | | |
| SEP 7 01 | NOTICE OF COMPLETION OF RECORD ON APPEAL W/INDEX AND MAILING ATTACHED | | | | | | |
| | CONF SET 9-17-01 @ 11:00 | | | | | | |
| 8/10/2001 | NOTICE OF COMPLETION OF MOTION FOR CITATION OF CONTEMPT ..........TRACEY A. MINETT | | | | | | |
| 8-31-01 | 2ND SUPPLEMENT TO MOTION ..........JUDGE PERUGINO | | | | | | |
| | MINUTE TAKEN | | | | | | |
| 9-7-01 | WM KELLOUGH PRES FOR GDN. ROMA JAGE-INTERESTED PARTY STEPHAN WALLACE-PRES REP BY ROBT MITCHELL. TRACY MINETT CT RPTR-PRE-TRIAL HELD-CONTEMPT CITATION W/DRAWN BY GDN-TRIAL ON 9-11-01 STRICKEN-GDN ELECTS TO PURSUE-INJUNCTIVE RELIEF-STATUS | | | | | | |
| 9-11-01 | CONF SET 9-17-01 @ 11:00 | | | | | | |
| | MINUTE TAKEN ..........JUDGE PERUGINO | | | | | | |
| | STRICKEN AS MOOT | | | | | | |

DISTRICT COURT, TULSA COUNTY
TULSA, OKLAHOMA

## APPEARANCE DOCKET
## PROBATE

No. PG-99-556  LORICE T. WALLACE, INCAP

| DATE | CONTINUED | CLERK FEES | MISC. FEES | DISBURSE-MENTS | CREDITS | BALANCE |
|------|-----------|-----------|-----------|-----------|---------|---------|
| | BROUGHT FORWARD | | | | | |
| 9-17-01 | MINUTE FOR JUDGE PERUGINO | | | | | |
| | STATUS CONFERENCE STRICKEN BY AGREEMENT DUE TO PROCEEDINGS IN FEDERAL | | | | | |
| | COURT TO BE RESET UPON APPLICATION | | | | | |
| SEPT 21 01 | NOTICE OF CHAPTER 11 BANKRUPTCY | | | | | |
| | AMENDED NOTICE OF CHAPTER 11 BANKRUPTCY | | | | | |
| OCT 3 01 | MOTION TO APPROVE COMPENSATION OF LIMITED GUARDIAN | | | | | |
| OCT 9 01 | APPL'T FOR HEARING ON MOTION | | | | | |
| OCT 9 01 | 1015/2001 DIRECTIVE FROM SUPREME COURT # 96263 (STATUS REPORT TO BE FILED NO LATER | | | | | |
| | THAN APRIL15, 2002.) | | | | | |
| 11-7-01 | JOINT APPL FOR COMPENSATION | | | | | |
| 11-16-01 | ORDER APPROVING COMPENSATION | | | | | |
| 4-26-01 | APP'N TO CONT - HEARING ON MOTION TO APPR. COMPENSATION OF LMT. GDN | | | | | |
| | REVISED PLAN FOR CARE AND TREATMENT OF THE WARD (2002) | 15.00 | | 15.00 | 5.00 | 10.0 |
| MAY 6 02 | PEREMPTORY OBJECTION TO APPL FOR COMPENSATION & REQUEST TO DISQUALIFY | | | | 10.00 | 5.00 |
| 5-6-02 | PETITION TO VACATE JUDGMENTS OBTAINED BY FRAUD | | | | 5.00 | 5.00 |
| 5-9-02 | SUMMONS ISSUED TO RONALD SAFFA, PATRICIA WALLACE HASTINGS, MARY TONA JAGE | 15.00 | | 15.00 | | 15.00 |
| 5-9-02 | FIXED PETITION TO VACATE/MODIFY JUDGMENT OF MAY 9, 2000 | | | | | |
| MAY 9 02 | 125,990 RETURN OF SERVICE ON STEPHEN WALLACE CASH COST | | | | | |
| MAY 9 02 | 125,991 RECD STEPHEN WALLACE CASH COST | | | | | |
| MAY 10 02 | 125,992 RECD STEVEN WALLACE CASH COST | | | | | |
| 5-13-02 | RETURN OF SERVICE ON PATRICIA WALLACE HASTINGS ON 5-10-02 | REPORT | | | | |
| 5-13-02 | SUMMONS ISSUED TO MARY ROMA JAGE | 5.00 | | | | 5.00 |
| 5-21-02 | PROOF OF SERVICE AFFIDAVIT ON MARY ROMA JAGE ON 5-20-02 | REPORT | | | | |
| 5-21-02 | PROOF OF SERVICE AFFIDAVIT ON MARY ROMA JAGE ON 5-20-02 | 5.00 | | 5.00 | | 0.00 |
| MAY 22 02 | SUMMONS ISSUED TO ROMA JAGE | 5.00 | | | | |
| MAY 22 02 | 125,035 RECD STEPHEN WALLACE CASH COST | REPORT | | | 5.00 | |
| 5-24-02 | APPLICATION FOR INSTRUCTIONS | 5.00 | 0.00 | 5.00 | | 0.00 |

Form 834. (Rev. 1-95 8x6).

DISTRICT COURT, TULSA COUNTY
TULSA, OKLAHOMA

PG-99-556

# APPEARANCE DOCKET
## TRUST

**PT - 2000 - 0021**

IN THE MATTER OF THE TRUST CO. OF OKLA. & RONALD J.
SAFFA, TRUSTEES, FOR INSTRUCTIONS &
OF TRUST CONSTRUCTION

**PT - 2000 - 0021**

ATTORNEY
LEE F. LEVINSON
5310 E. 31ST ST., STE. 1100
TULSA, OK., 74135
(918) 664-0800
AND
JAMES E. POE
COVINGTON & POE
111 W. 5TH, STE. 740
TULSA, OK., 74103   (918) 585-5537

| DATE | | CLERK FEES | MISC. FEES | DISBURSE-MENTS | OPTIONS | BALANCE |
|---|---|---|---|---|---|---|
| MAR 24 00 | 16,038 RECD JAMES E. POE OK COSTS. | | | | | |
| MAR 24 00 | PETITION FILED, INDEXED AND DOCKETED | 66.00 | | | 74.00 | 74.00 |
| | LAW LIBRARY FUND | 3.00 | | | | |
| | COURT DOCKET FUND | 3.00 | | | | |
| | DISPUTE MEDIATION FEE | 2.00 | | | | |
| MAR 27 00 | SUMMONS ISS. TO MARY ROMA JASE | | 8.00 | 8.00 | | 0.00 |
| MAR 27 00 | SUMMONS ISS. TO STEPHEN WALLACE | 5.00 | | | | |
| MAR 27 00 | 16,051 RECD JAMES E. POE OK COSTS | 5.00 | | | | |
| APR 6 00 | MOTION TO DISMISS PETITION FOR INSTRUCTION AND CONSTRUCTION OF TRUST FI | 1.00 | 0.00 | 0.00 | | 0.00 |
| 4-24-00 | ENTRY OF APPEARANCE FI PATRICIA WALLACE HASTINGS & LISA FRANCES WALLACE | | | | | |
| | W/CERT OF MAILING | | | | | |
| 4-24-00 | APPL FOR INTERIM ORDER & RELIEF FI | | | | | |
| 4-24-00 | RESPONSE OF PETITIONERS TO MOTION TO DISMISS FI | | | | | |
| 4-24-00 | DOCUMENTS SUBMITTED UNDER SEAL IN SUPPORT OF PETITIONERS RESPONSE TO | | | | | |
| | MOTION TO DISMISS FI   CONTENTS NOT MICROFILMED | | | | | |
| | REPORT | | | | | |
| APR 25 00 | COURT REPORTERS FEE | | | | 20.00 | 20.00 |
| APR 25 00 | 16,477 RECD GENE DENNISON FROM COSTS | | | | .00 | .00 |
| MAY 8 00 | ENTRY OF APPEARANCE W/CERT OF MAIL FI   GENE P. DENNISON | | | | | |
| 5-8-00 | FIRST AMENDED PETITION FI | | | | | |
| MAY 10 00 | AGREED ORDER DETER CONTROLLING INSTRUMENTS OF TRUSTS, APPTNG. CORPORATE TRUSTEE | | | | | |
| MAY 10 00 | OF TRUSTS, & REQUIRING ACCTNG. BY PETITIONERS   FI | | | | | |
| MAY 10 00 | AFFIDAVIT OF MAILING FI | | | | | |
| 5-10-00 | AFFIDAVIT OF MAILING FI | | | | | |
| 5-10-00 | MOTION TO SET ASIDE AGREED ORDER AND BRIEF IN SUPPORT FI | | | | | |
| JUN 9 00 | ACCOUNTING OF TRUST COMPANY OF OKLAHOMA AS TRUSTEE OF THE LORICE T. WALLACE | | | | | |
| JUN 9 00 | LIFE INSURANCE TRUST FI   (FILED UNDER SEAL-LOCKED IN DRAWER) (NOT MICROFILMED) | | | | | |
| JUN 9 00 | ACCOUNTING OF TRUST COMPANY OF OKLAHOMA AS SUCCESSOR CO-TRUSTEES OF THE | | | | | |
| | LORICE T. WALLACE IRREVOCABLE TRUST FI   (FILED UNDER SEAL-LOCKED IN DRAWER) (NOT MICROFILMED) | | | | | |

# APPEARANCE DOCKET

## TRUST

**PT - 2000 - 0021**

**PT - 2000 - 0021**

| DATE | | CLAIM FEES | MISC. FEES | DISBURSE MENTS | CREDITS | BALANCE |
|---|---|---|---|---|---|---|
| | BROUGHT FORWARD | | | | | |
| JUN 9 00 | ACCOUNTING OF TRUST COMPANY OF OKLAHOMA AS SUCCESSOR CO-TRUSTEES OF THE LORICE T. WALLACE REVOCABLE TRUST FI (FILED UNDER SEAL) NOT MICROFILMED) LOCKED IN DRAWER | | | | | |
| JUN 13 00 | APPLICATION TO WITHDRAW OF COUNSEL FI PEZOLD, CARUSO, BARKER & WOLTZ | | | | | |
| JUN 15 00 | ENTRY OF APPEARANCE W/ SERVICE FI WM. C. KELLOUGH | | | | | |
| JUN 23 00 | APPL. TO W/DRAW AS ATTY OF RECORD FOR LORICE TO WALLACE INDIVIDUALLY W/ MAILING FI WM C. KELLOUGH | | | | | |
| JUN 23 00 | MOTION TO APPT. BANK OF AMERICA AS TRUSTEE W/ MAILING FI | | | | | |
| 6-26-00 | ORDER GRANTING APPL TO WITHDRAW OF COUNSEL FI | | | | | |
| 6/27/2000 | COURT FILE EXPANDED TO VOLUME II(BEGINNING WITH JUNE 9, 2000) | | | | | |
| JUN 27 00 | TRUSTEE, SAFRA'S OBJECTION TO STEPHEN WALLACE MOTION TO SET ASIDE AGREED ORDER W/CERT OF MAILING FI | | | | | |
| JUN 27 00 | RESPONSE OF TRUST CO OF OKLA. TO STEPHEN WALLACES JUNE 9, 2000 MOTION TO SET ASIDE AGREED ORDER & BRIEF IN SUPPORT W/ SERVICE FI | | | | | |
| 06-28-00 | ORDER ALLOWING W/DRAWAL OF COUNSEL FI WM. C. KELLOUGH, BOONE, SMITH | | | | | |
| 06-28-00 | ORDER FOR HEARING/CERT. OF MAILING 2000 9:30 (PER TIFFANY) | | | | | |
| JUN 28 00 | APPLICATION TO WITHDRAW FI GENE P. DENNISON CPA #2308 | | | | | |
| 7-6-00 | RESPONSE TO MOTION TO SET ASIDE AGREED ORDER FI | | | | | |
| | UNOPPOSED JOINT MOTION TO CONSOLIDATE INTERPLEADER ACTION WITH ACTIONS TO CONSTRUCT TRUSTS & TO BIFURCATE INTERPLEADER ACTION FI | | | | | |
| JUL 6 00 | APPL FOR HEARING ON MOTION TO SET ASIDE FI | | | | | |
| 7/6/2000 | MOTION FOR ENLARGEMENT OF TIME IN WHICH TO RESPOND TO THE ACCOUNTING, FOR PRODUCTION OF DOCUMENTS AND BRIEF IN SUPPORT FI (COPY) | | | | | |
| | RESPONSE TO ACCOUNTINGS OF CO-TRUSTEES FI | | | | | |
| JUL 7 00 | RESPONSE TO ROMA JAGES MOTION TO APPT BANK OF AMER AS TRUSTEE PURSUANT TO THE COURTS ORDER OF MAY 9, 2000 FI | | | | | |
| 7-10-00 | SUPPLEMENTAL BRIEF IN SUPPORT OF MOTION FOR ENLARGEMENT OF TIME IN WHICH TO RESPOND TO THE ACCTS. FOR PRODUCTION OF DOCUMENTS & BRIEF IN SUPPORT FI W/ CERT OF SERVICE | | | | | |
| 7-10-00 | ORDER GRANTING APPL OF TRUST CO OF OK FOR LEAVE OF COURT TO FILE RESPONSE OUT OF TIME FI | | | | | |
| 8-11-00 | TRUST CO. OF OK. REPLY TO AMENDED BRIEF IN RESPONSE TO DEF. TRUST CO. OF OK. MOTION FOR SUMMARY JUDGMENT ON ITS CROSS CLAIM AGAINST STEPHEN P. WALLACE W/ SERVICE FI | | | | | |
| AUG 23 00 | APPLICATION OF NON-RESIDENT ATTORNEY TO APPEAR PRO VAC VICE FI | | | | | |
| AUG 28 00 | MINUTE TAKEN ON AUG. 29, 2000 | | | | | |
| AUG 30 00 | JUDGE RECUSES CASE TRANSFERRED TO JUDGE FRIZZELL | | | | | |
| 08-31-00 | JUDGE DAVID WINSLOW | | | | | |
| 08-31-00 | RTN. OF SERVICE FI BILLIE B OWENS | | | | | |
| 08-31-00 | RTN. OF SERVICE FI LISA A. HUMPHREYS | | | | | |
| 08-31-00 | RTN. OF SERVICE FI MALLORY MASSEY | | | | | |
| 08-31-00 | RTN OF SERVICE FI VERNA REEDER | | | | | |
| | REASSIGNMENT OF CASE TO JUDGE FRIZZELL FI | | | | | |

Form 200 (Rev. 1/82 8/94)

DISTRICT COURT, TULSA COUNTY
TULSA, OKLAHOMA

# APPEARANCE DOCKET
## PROBATE

No. PT 2000-21

| DATE | | CLERK FEES | MISC. FEES | DISBURSE-MENTS | CREDITS | BALANCE |
|---|---|---|---|---|---|---|
| | BROUGHT FORWARD  RONALD SAFFA | | | | | |
| | CONTINUED | | | | | |
| 9-25-00 | MOTION OF PINKERTON & FINN TO WITHDRAW FROM REPRESENTATION FI | | | | | |
| 9/26/2000 | MOTION FOR WITHDRAWAL OF MOTION & F JOSEPH F. SMOKER | | | | | |
| 10/24/00 | WITHDRAWAL OF MOTION TO APPOINT BANK OF AMERICA AS TRUSTEE W/CERT OF MAILING FI | | | | | |
| OCT 25 00 | TRUST CO. OF OKLA. ACTING REPORTS W/ SERVICE FI | | | | | |
| OCT 25 00 | ENTRY OF APPEARANCE W/ MAILING FI ROBERT J. MITCHELL | | | .00 | | |
| OCT 27 00 | COPY OF APPL. FOR EMERGENCY STAY W/ MAILING FI NOV 1, 2000 10:00 (JUDGE FRIZZELL) | | | | | |
| OCT 27 00 | COPY OF ORDER FOR HEARING ON EMERGENCY STAY FI NOV 1, 2000 APPL. FOR HEARING ON | | | | | |
| OCT 31 00 | TRUST CO. OF OKLA. APPL. FOR APPROVAL OF SETTLEMENT & SUPPLEMENTAL LEASE | | | | | |
| 11-3-00 | AGREEMENT W/ SERVICE FI  (copy) | | | | | |
| | STMT OF PORTIONS OF AGREED ORDER DEFER CONTROLLING INSTRUMENTS OF TRUSTS APPTG. | | | | | |
| 11-3-00 | CORPORATE TRUSTEE OF TRUSTS & REQUIRING ACCTS BY PETS TO WHICH STEPHEN P. WALLACE DISAGREES FI | | | | | |
| 11-3-00 | MOTION FOR DISQUALIFICATION OF TRIAL JUDGE FI | | | | | |
| 11-3-00 | ENTRY OF APPEARANCE FI W/CERT OF MAIL. SCOT A. CONNER & CHERYL A. VAUGHT | | | | | |
| NOV 6 00 | ORDER FI | | | | | |
| NOV 6 00 | ORDER FI | | | | | |
| NOV 9 00 | ORDER FI | | | | | |
| 11-1-00 | COUNTER CLAIM OF STEPHEN P. WALLACE FI | | | | | |
| 11-1-00 | MOTION TO COMPEL THE PRODUCTION OF A DOCUMENT FOR INSPECTION & COPYING FI | | | | | |
| 11-15-00 | PETITIONER TRUST CO. OF OKLA.'S APPL. FOR EXTENSION OF TIME TO RESPOND TO | | | | | |
| 11-20-00 | RESPONDENT STEPHEN P. WALLACE'S NOV. 3,2000 MOTION FOR DISQUALIFICATION | | | | | |
| | OF TRIAL JUDGE FI | | | | | |
| | COPY OF MOTION TO DISMISS COUNTER CLAIM AND BRIEF IN SUPPORT FI | | | | | |
| | ORDER FI | | | | | |
| 11/29/2000 | PETITIONER TRUST CO. OF OKLAHOMA'S RESPONSE TO RESPONDENT STEPHEN | | | | | |
| NOV 28 00 | P. WALLACE'S NOV. 3, 2000 MOTION FOR DISQUALIFICATION OF TRIAL JUDGE FI [FILED 5:06 P.M.] | | | | | |
| NOV 29 00 | SCHEDULING ORDER FI | | | | | |
| NOV 30 00 | PETITIONER TRUST COMPANY OF OKLAHOMA'S APPLICATION FOR APPROVAL | | | | | |
| NOV 30 00 | OF REAL ESTATE LISTING AGREEMENT FI | | | | | |
| | PETITIONERS TRUST COMPANY OF OKLAHOMA'S APPLICATION COR APPROVAL OF CONTRACT | | | | | |
| | FOR SALE OF SOUTH SHERIDAN PROPERTY FI | | | | | |
| 12/1/2000 | MINUTE TAKEN NOV. 29, 2000 . . . JUDGE GREGORY K. FRIZZELL ON STEPHEN WALLACE'S | | | | | |
| | MOTION FOR ENLARGEMENT OF TIME, SCHEDULING CONFERENCES AND FOR HEARING | | | | | |
| | PRODUCTION OF DOCUMENTS UPON WHICH WALLACE TO THE ACCOUNTINGS AND FOR | | | | | |
| | JEFF SCHOBORG AND LEE LEVINSON WERE PRESENT RESPOND THE RECORDING AND FOR | | | | | |
| | COURT REPORTED. MOTION DEFERRED. 12/14/2000 HEARING RESPOND JIM MITCHELL POR. | | | | | |
| | AND TO WHICH DEFENDANTS WISH TO RESPOND. NOTICE TO: JAMES E. POE, 111 W. 5TH ST., SUITE 740, | | | | | |
| | OF WALLACE'S MOTION TO COMPEL, WHICH WALLACE CONTENDS COMPRISES THE HEART OF THE ISSUE | | | | | |
| | TULSA, OK 74103; LEE I. LEVINSON, 5310 E. 31st ST., STE 1100 TULSA, OK 74135; JAMES C. | | | | | |
| | MILTON, 320 S. BOSTON, STE. 500, TULSA, OK 74103-MM; KELLOUGH, 500 ONEOK PLAZA, 100 W. 5th ST., | | | | | |
| | TULSA, OK 74103 AND ROBERT MITCHELL, 5500 N. WESTERN AVE., STE. 100A, OKLA CITY, OK. 73118 | | | | | |

DISTRICT COURT, TULSA COUNTY
TULSA, OKLAHOMA

PT 2000-21

APPEARANCE DOCKET
PROBATE

TRUST CO. OF OK & RONALD J. SAFFA, TRUSTEES

| DATE | CONTINUED | CLERK FEES | X SC FEES | DISBURSE-MENTS | CREDITS | BALANCE |
|---|---|---|---|---|---|---|
| | BROUGHT FORWARD | | | | | |
| 12-4-00 | RESPONSE OF RONALD J. SAFFA TO MOTION TO COMPEL FI | | | | | |
| 12-4-00 | MOTION OF RONALD J. SAFFA TO DISMISS COUNTERCLAIM OF STEPHEN P. WALLACE | | | | | |
| DEC 04 00 | & BRIEF IN SUPPORT OF MOTION FI | | | | | |
| | PETITIONER TRUST CO. OF OKLA. RESPONSE TO RESPONDENT STEPHEN P. WALLACE'S | | | | | |
| | "MOTION TO COMPEL THE PRODUCTION OF A DOCUMENT FOR INSPECTION & COPYING W/ | | | | | |
| | SERVICE FI | | | | | |
| | AMENDED COUNTER-CLAIM FI | | | | | |
| DEC 5 00 | SUPPLEMENTAL CROSS-PETITION TO CONSTRUE TRUST AND ORDER TO REIMBURSE FI | | | | | |
| DEC 06 00 | COURT FILE EXPANDED TO VOLUME III PLEADINGS STARTED WITH 4TH OF DEC. | | | | | |
| DEC 07 00 | PETITIONER TRUST COMPANY OF OKLAHOMA WITHDRAWAL OF ITS APPLICATION | | | 2000 | | |
| DEC 08 00 | FOR APPROVAL OF CONTRACT FOR SALE OF SOUTH SHERIDAN PROPERTY FI | | | | | |
| | PET. TRUST CO. OF OKLA. MOTION TO STRIKE RESPONDENT STEPHEN P. WALLACES | | | | | |
| DEC 08 00 | "SUPPLEMENTAL CROSS-PETITION TO CONSTRUE TRUST, & TO ORDER REIMBURSEMENT OF | | | | | |
| | ATTYS. FEES" & COMBINED MEMORANDUM BRIEF IN SUPPORT W/ SERVICE. FI | | | | | |
| DEC 08 00 | ORDER SETTING HEARING FOR APPROVAL OF REAL ESTATE LISTING AGREEMENT FI | | | | | |
| 12/11/00 | DEC. 11, 2000 2:00 | | | | | |
| DEC 11 00 | PETITIONER TRUST CO. OF OK. RESPONSE TO RESPONDENTS SUPPLEMENTAL | | | | | |
| DEC 11 00 | CROSS-PETITION TO CONSTRUE TRUST & TO ORDER REIMBURSEMENT OF ATTY. FEES FI | | | | | |
| | PET. TRUST CO. OF OK. MOTION TO APPT. RECEIVER PENDENTE LITE. FI | | | | | |
| | ORDER SETTING HEARING FOR MOTION TO STRIKE RESPONDENTS MOTION TO APPT RECEIVER PENDENTE LITE FI | | | | | |
| 12/12/2000 | JAN. 12, 2001 8:30 JUDGE FRIZZELL (ORDER) (W/MAILING) | | | | | |
| | MINUTE - JUDGE FRIZZELL | | | | | |
| | CASE COMES ON FOR HEARING ON THE MOTION FOR DISQUALIFICATION. THE APPLICATION FOR APPROVAL OF REAL | | | | | |
| | ESTATE LISTING AGREEMENT, THE MOTION TO COMPEL THE PRODUCTION OF A DOCUMENT, AND THE MOTION FOR | | | | | |
| | ENLARGEMENT OF TIME IN WHICH TO RESPOND TO THE ACCOUNTING AND FOR THE PRODUCTION OF DOCUMENTS. | | | | | |
| 12/27/2000 | THE MOTION FOR ENLARGEMENT OF TIME IN WHICH TO RESPOND TO THE ACCOUNTINGS AND FOR THE APPROVAL OF REAL ESTATE | | | | | |
| | LISTING AGREEMENT IS GRANTED SUBJECT TO THE CONDITIONS SET FORTH ON THE RECORD. THE EMERGENCY MOTION | | | | | |
| | ROBERT L. MITCHELL APPEARS FOR STEPHEN WALLACE. JAMES MILTON APPEARS FOR TRUST CO. OF OK . JAMES | | | | | |
| | POE AND LEE LEVINSON APPEAR FOR RONALD J. SAFFA-WILLIAM KELLOUGH APPEARS FOR MARY ROMA JAGE, AS LIMITED | | | | | |
| | GDN. OF LORICE T. WALLACE. TONI GARRISON-COURT REPORTER. THE MOTION FOR DISQUALIFICATION IS DENIED, W/O PREJUDICE, | | | | | |
| | THE MOTION TO COMPEL THE PRODUCTION OF A DOCUMENT FOR INSPECTION AND COPYING IS DENIED AS LIMITED | | | | | |
| | BASED UPON THE LAW AS APPLIED TO THE CURRENT FACTS. THE MOTIONS TO DISMISS, CONVERT TO A PET., AND SUPPLEMENTAL | | | | | |
| | AS WALLACE IS GRANTED LEAVE TO FILE HIS SECOND AMENDED COUNTERCLAIM OF 12/5/2000, DISMISS MOTIONS SHALL BE FILED BY | | | | | |
| | CROSS PETITION TO CONSTRUE TRUST OF 12/05/2000; IN WHICH TO RESPOND TO THE ACCOUNTINGS AND FOR | | | | | |
| 12/15/00 | ON FILED LETTER FORM DOERNER, SAUNDERS, DANIEL AND ANDERSON, L.L.P. TO JUDGE FRIZZELL | | | | | |
| | AND ROBERT L. MITCHELL, 5500 NORTH WESTERN, SUITE 100A, OKLAHOMA CITY, OK 7311K | | | | | |
| | SUITE 1100, TULSA, OK. 74135; JAMES POE, 111 W. 5th, STE. 1100, TULSA, OK. 74103; WILLIAM KELLOUGH, TULSA, OK 74156 | | | | | |
| | NOTICE TO: JAMES MILTON, 320 S. BOSTON, SUITE 500, TULSA, OK. 74103-3725; LEE LEVINSON, 5310 E 31st ST., | | | | | |
| | TO APPOINT RECEIVER PENDENTE LITE IS SET FOR HEARING SECOND FRIDAY JAN. 12, 2001 @ 8:30 A.M. | | | | | |
| | SUITE 1100, TULSA, OK. 74135; PATRICIA WALLACE HASTINGS, 2934 E. 73rd PL., TULSA, OK 74136 | | | | | |
| | 500 OKMOK PLAZA, 100 W. 5th. TULSA, OK. 74103; | | | | | |

## APPEARANCE DOCKET
### PROBATE

PT 2000-21

PT 2000-21

| DATE | (CONT'NUE) TRUST CO. OF OK & RONALD J. SAFFA, TRUSTEES | CLERK FEES | M/SC FEES | DISBURSE-MENTS | CREDITS | BALANCE |
|---|---|---|---|---|---|---|
| DEC 15 | (BROUGHT FORWARD) | | | | | -0- |
| 12-18-00 | MOTION OF RONALD J SAFFA TO DISMISS AMND COUNTERCLAIM OF STEPHEN P.WALLACE FI | | | | | |
| 12-18-00 | PETITIONER, R.J.SAFFA'S MOTION TO STRIKE &/OR DISMISS SUPPLEMENTAL CROSS- | | | | | |
| 12-18-00 | PET TO CONSTRUE TRUST & TO ORDER REIMBURSEMENT OF ATTY FEES FI | | | | | |
| 12-18-00 | REQUEST FOR REHEARING ON MOTION FOR DISQUALIFICATION OF TRIAL JUDGE FI | | | | | |
| DEC 19 00 | MINUTE .... JUDGE DAVID L. PETERSON | | | | | |
| 12/21/2000 | HEARING TO DISQUALIFY THE JUDGE IS SET FOR 12/28/2000 AT 9:00 A.M. | | | | | |
| 12/21/2000 | NOTICE TO TAKE DEPOSITION OF JUDGE IS SET FOR | | | | | |
| DEC 27 00 | PETITIONER TRUST CO. OF OK. RESPONSE TO RESPONDENT STEPHEN P. WALLACES | | | | | |
| DEC 27 00 | PETITIONER TRUST CO. OF OK. | | | | | |
| DEC 18, 2000 | REQUEST FOR REHEARING ON MOTION FOR DISQUALIFICATION OF TRIAL JUDGE W/ SERVICE FI | | | | | |
| DEC 27 00 | PETITIONER TRUST CO. OF OK. MOTION TO DISMISS THE DEC. 5, 2000 SUPPLEMENTAL COUNTERCLAIM OR STEPHEN P. WALLACE & THE DEC. 5, 2000 SUPPLEMENTAL CROSS-PETITION & COMBINED MEMORANDUM BRIEF IN SUPPORT W/ SERVICE FI | | | | | |
| JAN 2 01 | MINUTE TAKEN DEC 28...COMBINED JUDGE PETERSON HEARING ON APPLICATION TO DISQUALIFY IS DENIED. THE FOLLOWING ATTORNEYS, JEFF JACKSON, ATTORNEY FOR RON SAFFA; JIM MILTON, ATTORNEY FOR TRUST CO.; JEFF SCROBERG, ATTORNEY FOR ROMA JAGE; STEVE CLOUSER, ATTORNEY FOR RON SAFFA; WILLIAM GRIMM, INTERESTED PARTY; JIM WEGER, INTERESTED PARTY; ROBERT MITCHELL, ATTORNEY FOR STEPHEN WALLACE | | | | | |
| JAN 09 01 | ORDER (COURT DECISION W/ MAILING) | | | | | |
| JAN 16 01 | TRANSCRIPT OF PROCEEDINGS FI  MARY K. BECHAM | | | | | |
| 1/16/01 | STEPHEN P. WALLACE'S REQUEST FOR ENLARGEMENT OF TIME TO RESPOND FI | | | | | |
| 1-17-01 | ORDER W/AFFIDAVIT OF MAILING FI | | | | | |
| JAN 25 01 | DOCUMENT FROM BANK OF OKLAHOMA FI | | | | | |
| JAN 26 01 | ORDER FI W/AFFIDAVIT OF MAILING FI | | | | | |
| FEB 13 01 | ORDER W/ MAILING FI | | | | | |
| 1/15/01 | DISQUALIFICATION ORDER OF JUSTICE DANIEL J. BOUDREAU | 20.00 | | 20.00 | | 00.00 |
| FEB 01 | COURT REPORTERS FEE | | | | | |
| FEB 21 01 | MOTION TO COMPEL FI | | | | | |
| FEB 21 01 | ORDER FOR HEARING FI  FEB 28  8:45  ROOM 706 | | | | | |
| E21 01 | 120,785  RECD ROBERT MITCHELL CASH COSTS | 20.00 | | 20.0 | 20.00 | 00.00 |
| FEB 22 01 | COPY OF ORDER FROM SUPREME COURT FI | | | | | |
| FEB 22 01 | ORDER FI COPY | | | | | |
| FEB 22 01 | COURT REPORTERS FEE | | 26.00 | | | 2.600 |
| 2-28-01 | COURT REPORTERS FEE | | | | | |
| 2-28-01 | MOTION TO QUASH SUBPOENAS & FOR PROTECTIVE ORDER FI | | | | | |
| MAR 05 01 | 120,886 RECD MICHELL & FOLEY FRCK COSTS | 20.0 | | 20.0 | 20.00 | 00.00 |
| MAR 05 01 | SECOND AMENDED COUNTERCLAIM OF STEPHEN P. WALLACE FI | | | | | |

Form DM4 (Rev. 1-80) Front

## APPEARANCE DOCKET
## PROBATE

No.   PT 2000-23

TRUST CO. & RONALD J. SAFFA

| DATE | | CLERK FEES | MISC. FEES | DISBURSE-MENTS | CREDITS | BALANCE |
|---|---|---|---|---|---|---|
| | BROUGHT FORWARD | | | | | |
| | CONTINUED | | | | | |
| MAR 05 01 | PETITIONER TRUST CO. OF OK., RESPONSE TO RESPONDENT & COUNTERCLAIMANT STEPHEN P. WALLACES MOTION TO QUASH & FOR PROTECTIVE ORDER & FOR DISCOVERY SANCTIONS W/ MAILING FI | | | | | 0.00 |
| MAR 16 01 | APPLICATION OF TRUSTEES ICF AUTHORIZATION TO CONCLUDE CONDEMNATION SETTLEMENT FI | | | | | |
| MAR 16 01 | ORDER FOR HEARING APPLICATION FOR AUTHORIZATION TO CONCLUDE CONDEMNATION | | | | | |
| MAR 20 01 | SETTLEMENT COMBINED COUNTERCLAIM FI | | | | | |
| MAR 20 01 | RENEWED MOTION TO DISMISS SECOND AM-AM | | | | | |
| MAR 20 01 | SPL. APPEARANCE OF TRUST CO. OF OK., & COMBINED APPL. FOR ENLARGEMENT OF TIME TO RESPOND TO SECOND AMENDED COUNTERCLAIM W/ SERVICE FI | | | | 20.00 | |
| 3-23-01 | COURT REPORT FEE | | | | | |
| 3-23-01 | OBJECTION TO APPROVAL OF CONDEMNATION AWARD & REQUEST FOR CONTINUANCE OF HEARING FI | | | | | |
| MAR 23 01 | ORDER W/ MAILING FI | | | | | |
| 3-23-01 | ORDER AUTHORIZING TRUSTEES TO CONCLUDE CONDEMNATION SETTLEMENT FI 2CC | | | | | |
| MAR 23 01 | 121.266   RECD MITCHELL & FOLEY FRK COSTS | | | | | |
| APR 05 01 | MINUTE TAKEN ON APRIL 4, 2001.......JUDGE GREGORY K. FRIZZELL   REPORT | | 20.00 | 0.00 20.00 | 20.00 | 0.00 |
| APR 09 | NOTICE 2 | | | | | |
| APR 09 | STEPHEN P. WALLACE'S REQUEST FOR ENLARGEMENT OF TIME TO RESPOND TO | | | | | |
| 4/3/2001 TO 4/10/2001 | | | | | | |
| 4/30/2001 | STEPHEN P. WALLACE'S 2nd REQUEST FOR ENLARGEMENT OF TIME TO RESPOND TO | | | | | |
| MAY 02 01 | ORDER FI / DISMISS W/ MAILING FI (FAX COPY) | | | | | |
| MAY 08 01 | MINUTE ORDER W/ MAILING FI" JUDGE FRIZZELL | | | | | |
| MAY 14 01 | 4TH REQUEST FOR ADDITIONAL TIME TO RESPOND TO MOTION TO DISMISS FI | | | | | |
| MAY 14 01 | GRANTED-ORDER GRANTING SECOND APPL. FOR ENLARGEMENT OF TIME IS EXTENDED FROM | | | | | |
| | TO STEPHEN WALLACE'S SECOND AMENDED COUNTERCLAIM IS EXTENDED FROM | | | | | |
| MAY 14 01 | STEPHEN P. WALLACE COMBINED RESPONSE IN OPPOSITION TO TRUST COMPANY OF OKLAHOMA AND RONALD J. SAFFA'S MOTION TO DISMISS HIS SECOND AMENDED CPINTERCLAIMS | | | | | |
| 5-17-01 | PROTECTIVE ORDER GOVERNING USE OF GDNSHP DOCUMENTS IN THIS PROCEEDING-FI | | | | | |
| MAY 17 01 | STEPHEN P. WALLACES COMBINED MEMORANDUM BRIEF IN OPPOSITION FI | | | | | |
| MAY 23 01 | ORDER FI | | | | | |
| MAY 23 01 | PETITIONER SAFFAS MOTION FOR DISCOVERY SANCTIONS AGAINST COUNTERCLAIMANT STEPHEN P. WALLACE & BRIEF IN SUPPORT W/ MAILING FI | | | | | |
| MAY 23 01 | BRIEF IN REPLY TO RESPONSE BY COUNTERCLAIMANT STEPHEN P. WALLACE W/CERT OF MAILING FI | | | | | |
| 5/25/2001 | SUPPLEMENT TO PETITIONER TRUST CO OF OK MOTION FOR DISCOVERY SANCTIONS AGAINST COUNTERCLAIMANT STEPHEN P. WALLACE W/MAILING FI | | | | | |
| MAY 29 01 | STEPHEN P WALLACES REQUEST FOR ADDITIONAL TIME TO RESPOND TO MARY ROYLANCES MOTION TO ASSESS COSTS & DETER THAT DEF HAS FORFEITED HIS INTEREST IN CERTAIN TRUSTS W/ MAILING FI   (FAX COPY) | | | | | |

DISTRICT COURT, TULSA COUNTY
TULSA, OKLAHOMA

**APPEARANCE DOCKET — PROBATE**

No. PT 2000-21

PT 2000-21

| DATE | | CLERK FEES | MISC FEES | DISBURSE-MENTS | CREDITS | BALANCE |
|---|---|---|---|---|---|---|
| | BROUGHT FORWARD | | | | | |
| MAY 29 01 | TRUST CO. & RONALD J. SAFFA | | | | | 0.00 |
| MAY 30 01 | STEPHEN P. WALLACES COMBINED RESPONSE TO TRUST CO. OF OKLA. & RONALD J. SAFFA'S MOTION FOR DISCOVERY SANCTIONS & BRIEF IN OPPOSITION W/ MAILING FI | | | | | |
| JUN 01 01 | ORDER FI ( _____ FAX COPY) | | | | | |
| MAY 31 01 | REPLY BRIEF ON MOTION FOR DISCOVERY SANCTIONS FI | | | | | |
| JUN 01 01 | ORDER FI | | | | | |
| JUN 04 01 | COURT FILE EXPANDED TO VOLUME IV | | | | | |
| JUN 6 01 | ORDER W/ AFFIDAVIT OF MAILING FI | | | | | |
| JUN 14 01 | ORDER FI | | | | | |
| JUN 18 01 | SECOND EMERGENCY MOTION TO APPOINT A RECEIVER-PENDENTE LITE FI | | | | | |
| JUN 21 01 | APPL. TO FILE, REPLY TO DEFENDANT, STEPHEN P. WALLACE'S OBJECTION TO MOTION TO ASSESS "THE" (AND COST AGAINST DEFENDANTS, STEPHEN P. WALLACE AND FOR DETER. | | | | | |
| JUN 27 01 | THAT DEFENDANT STEPHEN P. WALLACE HAS FORFEITED HIS INTEREST IN CERTAIN TRUST FI | | | | | |
| 7-2-01 | ANSWER OF RONALD J.SAFFA TO 2ND AMND COUNTERCLAIM OF STEPHEN P.WALLACE | | | | | |
| 7-2-01 | MOTION FOR CONTINUANCE OF HEARING AUG 16th 2001 @ 9:30 A.M. | | | | | |
| JUL 06 01 | ANSWER OF RONALD J.SAFFA TO 2nd AMND COUNTERCLAIM OF STEPHEN P.WALLACE | | | | | |
| 7-20-01 | NOTICE OF PENDENCY OF ACTION (LIS PENDENS) | | | | | |
| 7-20-01 | RESPONSE TO SECOND EMERGENCY MOTION | | | | | |
| 7-20-01 | COURT REPORTER FEE | | | 20.00 | | 20.00 |
| JUL 20 01 | REC'D STEPHEN WALLACE CASH COSTS 122869 | | | | | |
| | | | | | | |
| AUG 08 01 | EXHIBITS | | | | | |
| AUG 08 01 | TRANSCRIPT OF PROCEEDINGS JULY 23, 2001    MARY K. BECKHAM | | | | | |
| AUG 08 01 | TRANSCRIPT OF PROCEEDINGS JULY 20, 2001    MARY K. BECKHAM | | | | | |
| 8-3-01 | ORDER SETTING HEARING AUG 16th 2001 @ 9:30 A.M. | | | | | |
| AUG 21 01 | REQUEST TO TAKE JUDICIAL NOTICE OF RELEVANT PLEADINGS FROM OTHER CASES | | | | | |
| 8-16-01 | NOTICE OF FILING OF NOTICE OF REMOVAL | | | | | |
| 8-20-01 | OBJECTION ( _____ ) | | | | | |
| SEPT 4 01 | ORDER ( _____ ) | | | | | |
| SEPT 21 | TRANSCRIPT OF PROCEEDINGS MARY K. BECKHAM RPR | | | | | |
| SEPT 21 01 | BENCH BRIEF ON THE EFFECT OF THE AUTOMATIC STAY ON THE APPLICATION OF PETITIONERS FOR APPROVAL OF CONTRACT FOR SALE OF REAL PROPERTY | | | | | |
| SEPT 21 01 | NOTICE OF CHAPTER 7 BANKRUPTCY | | | | | |
| 10/25/2001 | MOTION BY PETITIONER'S TO BIFURCATE TRIAL AND COMBINED MEMORANDUM BRIEF IN SUPPORT | | | | | |
| 10-30-01 | APPL. FOR STATUS CONFERENCE | | | | | |
| 11-21-01 | APPLICATION TO CONTINUE HEARING ON MOTION TO APPROVE COMPENSATION TO BE PAID | | | | | |
| 11-28-01 | XEROX COPY OF MOTION TO WITHDRAW AS ATTY OF RECORD    RICHARD MITCHELL | | | | | |
| 11-29-01 | NOTICE OF FILING OF NOTICE OF REMOVAL | | | | | |
| NOV 30 01 | ORDER APPROVING SALE OF REAL PROPERTY | | | | | |
| 12/3/2001 | LETTER TO JUDGE FRIZZELL FROM DOERNER, SAUNDERS ET AL. MICRO 12/4/01 | | | | | |
| 12-5-01 | MINUTE TAKEN    JUDGE GREGORY K. FRIZZELL | | | | | |
| | WALLACE'S EMERG MOTION FOR RECUSAL & STAY OF R. EST SALE WAS FILED AFTER REMOVAL TO THE U.S. DISTRICT COURT FOR THE NORTHERN DISTRICT — SEE OSCA. USDIST-COURT HAS NO | | | | | |

TOTALS:    2000    000    2000    2000    .00

OVER

PT3000-21

# APPEARANCE DOCKET
# PROBATE

TRUST CO. OF OKLA & RONALD J. SAFFA, TRUSTEES FOR INSTRUCTIONS & CONSTRUCTION OF TRUST

| DATE | CONTINUED | CLERK FEES | MISC. FEES | DISBURSE- MENTS | CREDITS | BALANCE |
|------|-----------|-----------|-----------|-----------------|---------|---------|
| | (BROUGHT FORWARD) | | | | | .00 |
| 12-6-01 | JURISDICTION TO CONSIDER THE MOTION. NOTICE TO:ROBERT L. MITCHELL,5500 N. WESTERN AVE.,STE.100A,OK.CITY, OK.73118;JAMES F. POE,111W. 5th ST.,STE.740, TULSA, OK. 74103;LEE LEVINSON,3310 E. 31st.STE.1100, TULSA,OK 74135- JAMES C. MILTON, 320 S. BOSTON AVE.,STE.500, TULSA,OK 74103-3725;WILLIAM KELLOUGH, 500 ONEOK PLAZA,100 W 5th ST. TULSA,OK.74103-JAMES E. WEGER, 3800 FIRST PLACE TOWER,15 E 5th.TULSA,OK.74103-4309-PATRICIA WALLACE HASTINGS 2934 E.73rd PL,TULSA, OK.74103;STEPHEN P.WALLACE,5500 N.WESTERN,STE. 100A, OKLA.CITY OK 73118 | | | | | |
| 12-26-01 | PET TRUST CO OF OKLA'S RESPONSE TO RESPONDENT STEPHEN P. WALLACE'S PRE- | | | | | |
| 12-28-01 | REMAND DEC.17-01 "EMERG MOTION TO VACATE ORDER OF MAY 9, 200 IN CASE#P099-556- & A SECOND EMERG MOTION TO APPT A RECEIVER PENDENTE LITE" | | | | | |
| 2-10-02 | COPY OF MINUTE ORDER | | | | | |
| 2-13-02 | PETITIONERS APPL. FOR ORDER AUTH. SETTLEMENT PAYMENT | | | | | |
| 2-22-02 | PET TRUST CO OF OKLAHOMAS OBJECTION TO ROBERT L. MITCHELL'S SECOND MOTION TO WITHDRAW AS ATTY OF RECORD | | | | | |
| 2-22-02 | ORDER W/AFFIDAVIT OF MAILING | | | | | |
| 2-22-02 | PRE-TRIAL CONFERENCE ORDER (JURY TRIAL ISSUES SET FOR 3-18-02) | | | | | |
| 2-25-02 | PRE-TRIAL CONFERENCE ORDER (NONJURY ISSUES SET FOR 2-27-02) (COPY) | | | | | |
| 2-25-02 | DISMISSAL OF COUNTERCLAIM OF STEPHEN P. WALLACE W O PREJUDICE | | | | | |
| 2-25-02 | NOTICE OF FILING OF NOTICE OF REMOVAL | | | | | |
| FEB 26 02 | MOTION FOR DISQUALIFICATION OF TRIAL JUDGE | | | | | |
| FEB 28 02 | ORDER AUTHORIZING PAYMENT ON TIPP RESCH ENTER ON REASN. JO PURSUIT SETTLEMENT AMOUNT | 1cc | | | | |
| 3/1/02 | MINUTE. JUDGE FRIZZELL | | | | | |
| | PETITIONERS APPLICATION FOR ORDER AUTHORIZING SETTLEMENT PAYMENT COMES ON FOR HEARING. JAMES POE APPEARS FOR PETITIONERS. WILLIAM KELLOUGH APPEARS FOR ROMA JAGE AND ROBERT LAWRENCE APPEARS FOR PEZOLD, CARUSO, BARKER AND WOLTZ. THE APPLICATION IS GRANTED. NOTICE TO: ROBERT L. MITCHELL 5500 NORTH WESTERN AVE. STE. 100 A OK. CITY OK 73118 JAMES POE 111 W. 5th ST. STE. 740, TULSA, OK 74103 LEE LEVINSON 3310 E. 31st. STE. 1100, TULSA, OK 74135. JAMES C. MILTON 320 S. BOSTON AVE. STE. 500, TULSA, OK 74103-3725 WILLIAM KELLOUGH 500 ONEOK PLAZA 100 W 5TH ST. TULSA, OK 74103 JAMES E. WEGER, 3800 FIRST PLACE TOWER 15 E 5th TULSA, OK 74103-4309, PATRICIA WALLACE HASTINGS 2934 E. 73rd PL. TULSA, OK 74103, AND STEPHEN P. WALLACE, 5500 N. WESTERN, SUITE 100, OKLAHOMA CITY OK 73118 | | | | | |
| 3-15-02 | PETITIONER TRUST CO OF OKLAS MOTION TO SETTLE JOURNAL ENTRY | | | | | |
| 3-15-02 | ORDER WITH AFFIDAVIT OF MAILING | | | | | |
| 3-19-02 | COPY OF EMERG MOTION TO SET ASIDE FINAL JOURNAL ENTRY OF JUDGEMENT/MOTION FOR STAY OF JOURNAL ENTRY OF JUDGMENT | | | | | |
| 3-25-02 | DEFENDANT STEPHEN P WALLACES RESPONSE TO PET TR CO OF OKLAS MOTION TO SETTLE JOURNAL ENTRY OF FINAL JUDGMENT | | | | | |
| MAR 25 02 | ORDER WITH AFFIDAVIT OF MAILING | | | | | |

No. PT 2000-21    TRUST CO. & RONALD J. SAFFA

## APPEARANCE DOCKET
## PROBATE

PT 2000-21    TRUST CO. & RONALD J. SAFFA

| DATE | | CLERK FEES | MISC. FEES | DISBURSE-MENTS | CREDITS | BALANCE |
|---|---|---|---|---|---|---|
| (CONTINUED) | BROUGHT FORWARD | | | | | 0.00 |
| 3-28-02 | AFFIDAVIT OF MAILING | | | | | |
| APR 25 02 | RESPONSE TO APPLICATION FOR COMPENSATION | | | | | |
| APR 26 02 | APPEAL FOR APPROVAL OF FEES AND COSTS | | | | | |
| APR 26 02 | APPENDIX OF EXHIBITS | | | | | |
| MAY 6 02 | EMERGENCY OBJECTION TO APPEAL FOR COMPENSATION AND FOR DISQUALIFICATION | | | | | |
| 5-9-02 | PETITION TO VACATE JUDGMENTS OBTAINED BY FRAUD | | | | | |
| 5-9-02 | SUMMONS ISSUED TO LORICE T. WALLACE | 5.00 | | 5.00 | | 5.00 |
| MY 9 02 | 123,989. RECD STEPHEN WALLACE CASH COST | | | | 5.00 | 0.00 |
| 5-13-02 | RETURN OF SERVICE ON TRUST COMPANY OF OKLAHOMA ON 5-10-02 PETITIONER TRUST COMPANY OF OKLAHOMA'S OBJECTION TO RESPONDENT STEPHEN P. WALLACE'S APRIL 26, 2002 REQUEST FOR FEES PURSUANT TO AMENDMENT OF OF FEBRUARY 28, 1998 TO THE LRICE T. WALLACE REVOCABLE TRUST | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

DISTRICT COURT, TULSA COUNTY
TULSA, OKLAHOMA

APPEARANCE DOCKET
TRUST

PT - 2000 - 0044

IN THE MATTER OF THE
BANK ONE AS TRUSTEE OF THE
FRANK A. WALLACE REVOCABLE TRUST

PT - 2000 - 0044

**ATTORNEY**

JAMES E. WEGER, OBA 9437
JON M. PAYNE, OBA 17910
15 E. 5th ST., STE.3800
TULSA, OK 74103
581-8200

| DATE | REPORT | CLERK'S FEES | MISC. FEES | DISBURSEMENTS | CREDITS | BALANCE |
|---|---|---|---|---|---|---|
| JAN 20 00 | PETITION FILED, INDEXED AND DOCKETED | | | | | |
| | LAW LIBRARY FUND | | | | | |
| | COURT DOCKET FUND | | | | | |
| | DISPUTE MEDIATION FEE | | | | | |
| 6-20-00 | CHILD ABUSE MULTIDISCIPLINARY ACCOUNT | | | | | |
| 6-20-00 | REPORT | 66.00 | 18.00 | 84.00 | | |
| 6-20-00 | | 66.00 | | | | |
| 6-20-00 | | | 3.00 | | | |
| 6-20-00 | | | 3.00 | | | |
| 6-20-00 | | | 2.00 | | | |
| 6-20-00 | | | 10.00 | | | |
| JUL 7 00 | 1/1/224 RECD JAMES E BLVENS ET AL CK COSTS | | | .00 | | .00 |
| 7/24/2000 | ENTRY OF APPEARANCE OF DEF - PATRICIA WALLACE HASTINGS W/ MAILING FI | | | 18.00 | 84.00 | 84.00 |
| JUN 21 00 | AFFIDAVIT OF MAILING FI | | | | | |
| 6-23-00 | ENTRY OF APPEARANCE FI W/CERT OF MAIL, MARY ROMA WALLACE JAGE BY WM C. KELLOUGH | | | | | |
| JUN 28 00 | UNOPPOSED JOINT MOTION TO CONSOLIDATE INTERPLEADER ACTION W/ACTIONS TO CONSTRUCT | | | | | |
| 7-6-00 | TRUSTS & TO BIFURCATE INTERPLEADER ACTION FI | | | | | |
| | MOTION FOR SUMMARY JUDGMENT AND BRIEF IN SUPPORT FI | | | | | |
| JUL 11 00 | ENTRY OF APPEARANCE W/ SERVICE FI LAURENCE L PINKERTON & JUDITH A. FINN | | | | | |
| JUL 19 00 | REQUEST TO SET MOTION FOR HEARING FI | | | | | |
| 7-19-00 | ORDER SETTING BANK ONES MOTION FOR SUMMARY JUDGMENT FOR HEARING FI | | | | | |
| | SEPT 12 @ 1:30 | | | | | |
| 7/24/2000 | UNOPPOSED MOTION FOR ENLARGEMENT OF TIME FOR RESPONSE ON SUMMARY JUDGMENT FI | | | | | |
| 8-7-00 | SECOND UNOPPOSED MOTION FOR ENLARGEMENT OF TIME FOR RESPONSE ON SUMMARY JUDGMENT FI | | | | | |
| | W/CERT OF MAIL | | | | | |
| AUG 9 00 | ORDER FI | | | | | |
| 8-11-00 | THIRD UNOPPOSED MOTION FOR ENLARGEMENT OF TIME FOR RESPONSE ON SUMMARY | | | | | |
| | JUDGMENT FI | | | | | |
| AUG 16 00 | ORDER FI | | | | | |
| AUG 21 00 | BRIEF IN RESPONSE TO MOTION FOR SUMMARY JUDGMENT AND CROSS MOTION W/BRIEF FI | | | | | |
| AUG 28 00 | APPLICATION OF NON-RESIDENT ATTORNEY TO APPEAR PRO VICE FI | | | | | |
| 9/5/2000 | ORDER OF TRANSFER OR REASSIGNMENT FI JUDGE FRIZZELL | | | | | |
| SEP 05 00 | BANK ONES UNOPPOSED MOTION TO EXTEND DEADLINES W/ MAILING FI | | | | | |
| 9-5-00 | MOTION OF PINKERTON & FINN TO WITHDRAW FROM REPRESENTATION FI | | | | | |
| SEP 6 00 | ORDER FI | | | | | |

4-5-2000

DISTRICT COURT, TULSA COUNTY
TULSA, OKLAHOMA

Form 280 (Rev.) 1-69 Form

## APPEARANCE DOCKET

**PT - 2000 - 0044**

**WALLACE TRUST**

DISTRICT COURT, TULSA COUNTY
TULSA, OKLAHOMA

| DATE | (AMOUNT FORWARD) CONTINUED | | CLERK FEES | MISC. FEES | DISBURSE- MENTS | CREDITS | BALANCE |
|---|---|---|---|---|---|---|---|
| SEP 06 00 | ORDER FI | | | | | | |
| SEP 07 00 | COPY OF MOTION TO DISQUALIFY THE JONE, GIVENS LAW FIRM & BRIEF IN SUPPORT W/ SERVICE FI | | | | | | |
| SEP 12 00 | MINUTE TAKEN... CASE TRANSFERRED TO JUDGE FRIZZELL | | | | | | |
| SEP 12 | JUDGE WINSLOW | | | | | | |
| 9-20-00 | MINUTE TAKEN... JUDGE FRIZZELL | | | | | | |
| 9/21/2000 | BANK ONES COMBINED REPLY TO STEPHEN WALLACES RESPONSE TO BANK ONES MOTION FOR SUMMARY JUDGMENT & RESPONSE TO WALLACES COUNTER MOTION FOR SUMMARY JUDGMENT FI | | | | | | |
| 9/26/2000 | MOTION FOR WITHDRAWAL FI JOSEPH F. ASHMORE, JR. | | | | | | |
| OCT 20 00 | APPLICATION TO RESCHEDULE STEPHEN P. WALLACE'S MOTION TO DISQUALIFY THE JONES, GIVENS LAW FIRM FI | | | | | | |
| 10/24/2000 | COPY OF WITHDRAWAL OF MOTION TO APPT BANK OF AMERICA AS TRUSTEE FI | | | | | | |
| OCT 27 00 | ENTRY OF APPEARANCE W/ MAILING FI ROBERT L. MITCHELL | | | | | | |
| OCT 27 00 | APPL FOR EMERGENCY STAY W/ MAILING FI | | | | | | |
| OCT 27 00 | ORDER FOR HEARING ON EMERGENCY STAY FI NOV. 1, 2000 10:00 JUDGE FRIZZELL | | | | | | |
| 11-1-00 | ENTRY OF APPEARANCE FI SCOTT A. CONNER & CHERYL A. VAUGHT W/CERT OF MAIL | | | | | | |
| NOV 6 00 | COPY OF ORDER FI | | | | | | |
| NOV 6 00 | COPY OF ORDER FI | | | | | | |
| 11-13-00 | AMND COUNTER CLAIM OF STEPHEN P. WALLACE FI | | | | | | |
| NOV 29 00 | MINUTE TAKEN NOV. 29, 2000... JUDGE GREGORY K. FRIZZELL | | | | | | |
| 12/1/2000 | CASE COMES ON FOR SCHEDULING CONFERENCES AND FOR HEARING ON STEPHEN WALLACE'S MOTION FOR ENLARGEMENT OF TIME IN WHICH TO RESPOND TO THE ACCOUNTINGS AND FOR PRODUCTION OF DOCUMENTS. JOHN PAYNE, ROBERT MILTON, JIM MITCHELL, JIM POE, JEFF SCHORBG AND LEE LEVINSON WERE PRESENT. SCHEDULING ORDERS ENTERED. TONI GARRISON, COURT REPORTER. MOTION DEFERRED TO 12/11/2000 HEARING DUE TO THE FILING ON 11/19/2000 OF WALLACE'S WISH TO RESPOND, WHICH WALLACE CONTENDS COMPRISES THE HEART OF THE ISSUE AND TO WHICH DEFENDANTS WISH TO RESPOND. NOTICE TO: JAMES E. POE, III, W. 5th ST. | | | | | | |
| 12-11-00 | TULSA, OK. 74103: LEE I. LEVINSON, 5310 E. 31st ST. STE. 1100, TULSA, OK. 74135; JAMES C. | | | | | | |
| 12/8/2000 | MILTON, 320 S. BOSTON, STE. 500, TULSA, OK. 74103:MM, KILLOUGH, 500 ONEOK PLAZA, 100 W. 5th ST., | | | | | | |
| | SCHEDULING ORDER FI | | | | | | |
| | SECOND AMENDED COUNTER-CLAIM AND ANSWER FI | | | | | | |
| DEC 27 00 | TULSA, OK. 74103 AND ROBERT MITCHELL, 5500 N. WESTERN AVE., STE. 100A, OKLA. CITY, OK. 73118. | | | | | | |
| | MOTION TO DISMISS, SECOND AMENDED COUNTERCLAIM OF STEPHEN P. WALLACE W/ MAILING FI | | | | | | |
| 1-16-01 | STEPHEN P. WALLACE'S REQUEST FOR ENLARGEMENT OF TIME TO RESPOND TO MOTIONS TO DISMISS FI | | | | | | |
| 1-17-01 | COPY OF ORDER W/MAILING FI | | | | | | |
| FEB 01 01 | ORDER W/ MAILING FI ( ___ ) | | | | | | |
| FEB 13 01 | COPY OF ORDER FI | | | | | | |
| FEB 22 01 | BANK ONES UNOPPOSED MOTION FOR EXTENSION OF TIME TO RESPOND TO | | | | | | |
| FEB 22 01 | STEPHEN WALLACE'S SECOND AMENDED COUNTER CLAIM FI | | | | | | |
| FEB 23 01 | ORDER GRANTING MOTION FOR EXTENSION OF TIME TO RESPOND FI | | | | | | 0.00 |

MORE

## APPEARANCE DOCKET
### PROBATE

PT 2000-44

BANK ONE AS TRUSTEE OF THE FRANK WALLACE TRUST FI

| No. | DATE | CONTINUED | CLERK FEES | MISC. FEES | DISBURSE RCPTS | CREDITS | BALANCE |
|---|---|---|---|---|---|---|---|
| | | BROUGHT FORWARD | | | | | 0.00 |
| | FEB 27 01 | ORDER GRANTING BANK ONES UNOPPOSED MOTION FOR EXTENSION OF TIME TO RESPOND. | | | | | |
| | FEB 28 01 | TO STEPHEN WALLACES SECOND AMENDED COUNTERCLAIM FI | | | | | |
| | | BANK ONES ANSWER TO THE SECOND AMENDED COUNTERCLAIM OF STEPHEN P. WALLACE FI | | | | | |
| | MAR 9 01 | MOTION TO COMPEL W/AFFIDAVIT | | | | | |
| | MAR 12 2001 | ORDER TO COMPEL W/AFFIDAVIT | | | | | |
| | 5-31-01 | SCHEDULING ORDER FI    JUDGE FRIZZELL | | | | | |
| | 5-31-01 | PET BANK ONES MOTION FOR IMPOSITION OF DISCOVERY SANCTIONS AGAINST | | | | | |
| | | COUNTER CLAIMANT STEPHEN P WALLACE & BRIEF IN SUPPORT FI | | | | | |
| | JUN 14 01 | MOTION TO QUASH NOTICE OF DEPOSITION & DEPOSITION SUBPOENA FI | | | | | |
| | JUN 1 01 | ORDER GRANTING MOTION TO QUASH FI | | | | | |
| | JUN 20 01 | ORDER FI | | | | | |
| | JUN 21 01 | EMERGENCY MOTION TO APPOINT A RECEIVER PENDENTE LITE FI W/SERVICE | | | | | |
| | | APPL. TO FILE REPLY TO DEFENDANT, STEPHEN P. WALLACE'S OBJECTION TO MOTION | | | | | |
| | | TO ASSESS FEES AND COST AGAINST DEFENDANTS, STEPHEN P. WALLACE AND FOR DETER | | | | | |
| | JUL 05 01 | RESPONSE OF STEPHEN P. WALLACE HAS FORFEITED HIS INTEREST IN CERTAIN TRUST FI | | | | | |
| | | RESPONSE TO STEPHEN P. WALLACES EMERGENCY MOTION TO APPOINT A RECEIVER | | | | | |
| | JUL 06 01 | PENDENTE LITE FI | | | | | |
| | 8-16-01 | NOTICE OF PENDENCY OF ACTION (LIS PENDENS) COPY | | | | | |
| | 8-17-01 | RESPONSE TO REQUEST OF BANK ONE FOR IMPOSITION OF DISCOVERY SANCTIONS | | | | | |
| | SEPT 21 01 | ORDER (COPY) | | | | | |
| | OCT 3 01 | NOTICE OF CHAPTER 11 BANKRUPTCY | | | | | |
| | 11-29-01 | AMENDED NOTICE OF CHAPTER 11 BANKRUPTCY | | | | | |
| | 11-29-01 | NOTICE OF APPL. TO APPROVE COMPENSATION TO BE PAID | 20.00 | | | | |
| | NOV 30 01 | COPY OF APPL. TO EMPLOY, MOTION TO APPR. COMPENSATION TO BE PAID | | | | | |
| | 11-30-01 | NOTICE OF HEARING ON MOTION TO APPR. COMPENSATION OF ROBERT MITCHELL | | | | | |
| | 12-03-01 | COPY OF ORDER APPROVING SALE OF REAL PROPERTY | | | | | |
| | 12-28-01 | BANK ONE'S INTERIM APPL. FOR REIMBURSEMENT OF ATT'Y FEES & EXPENSES | | | | | |
| | FEB 1 02 | REQUEST FOR HEARING BANK ONES INTERIM APPLICATION FOR REIMBURSEMENT OF | | | | | |
| | FEB 1 02 | ATTORNEY FEES AND OTHER LITIGATION RELATED EXPENSES | | | | | |
| | FEB 1 02 | COPY OF MINUTE ORDER | | | | | |
| | FEB 1 02 | PRETRIAL CONFERENCE ORDER | | | | | |
| | FEB 1 02 | COURT REPORTERS FEE | 20.00 | | | 20.00 | |
| | FEB 1 02 | BEGG JONES GIVENS CK CO'S TS | 125.45 | | | | |
| | FEB 14 02 | ORDER W/APPLICATION FILING | | 200.00 | | 200.00 | 00 |
| | FEB 25 02 | TRIAL BRIEF REGARDING ATTEMPTED REVOCATION OF RESIGNATION | | | | | |
| | 2-28-02 | COPY OF DISMISSAL OF COUNTERCLAIMS OF STEPHEN P. WALLACE W/O PREJUDICE | | | | | |
| | 3-1-02 | FINAL JOURNAL ENTRY OF JUDGMENT SCC | | | | | 0.00 |
| | | REPORT | | 0.00 | 20.00 | 0.00 | 0.00 |

DISTRICT COURT, TULSA COUNTY
TULSA, OKLAHOMA

Form 13A (Rev. 1985) Prec.

## APPEARANCE DOCKET
### PROBATE

DISTRICT COURT, TULSA COUNTY
TULSA, OKLAHOMA

| DATE | | CLERK FEES | MISC. FEES | DISBURSEMENTS | CREDITS | BALANCE |
|---|---|---|---|---|---|---|
| | BROUGHT FORWARD | | | | | |
| 3/4/02 | FRANK A. WALLACE REVOCABLE TRUST | | | | | |
| | JUDGE FRIZZELL | | | | | |
| | MINUTE... PETITIONERS APPLICATION FOR ORDER AUTHORIZING SETTLEMENT PAYMENT COMES ON FOR HEARING. JAMES POE | | | | | |
| | APPEARS FOR PETITIONERS. WILLIAM KELLOUGH APPEARS FOR ROMA JAGE AND ROBERT LAWRENCE APPEARS FOR | | | | | |
| | RECORD, CARUSO, BARKER AND MOLTZ. THE APPLICATION IS GRANTED. NOTICE TO: ROBERT L. MITCHELL, 5501 | | | | | |
| | NORTH WESTERN AVE., STE. 100 A, OK. CITY, OK. 73118. JAMES POE, 111 W. 5TH ST., STE. 740, TULSA, OK | | | | | |
| | 74103, LEE LEVINSON, 5310 E. 31ST, STE. 1100, TULSA, OK. 74135. JAMES C. MILTON, 320 S. BOSTON AVE., | | | | | |
| | STE. 400, TULSA, OK. 74103-3725. WILLIAM KELLOUGH, 500 ONEOK PLAZA, 100 W. 5TH SW., TULSA, OK. 74103 | | | | | |
| | JAMES E. WEGER, 3900 FIRST PLACE TOWER, 15 E. 5th ST., TULSA, OK. 74103-4309. PATRICIA WALLACE HASTINGS | | | | | |
| | 2931 E. 73rd Pl., TULSA, OK. 74105 AND STEPHEN P. WALLACE, 3500 N. WESTER, SUITE 100 A, OKLAHOMA CITY | | | | | |
| | OK., 73118. | | | | | |
| 3-19-02 | EMERGENCY MOTION TO SET ASIDE FINAL JOURNAL ENTRY OF JUDGMENT IN PT 2000-44 | | | | | |
| | & MOTION FOR STAY OF JOURNAL ENTRY OF JUDGMENT IN PT 2000-21 | | | | | |
| MAR 26 02 | PROPOSED MOTION GRANTING MOTION FOR EXTENSION OF TIME AND BRIEF IN SUPPORT | 0.00 | 0.00 | | | 0.00 |
| MAR 26 02 | BANK ONES RESPONSE TO STEPHEN P. WALLACES MOTION FOR EXTENSION OF TIME TO RESPOND | | | | | |
| 4-1-02 | BANK ONES SUPPLEMENTAL APPLICATION FOR REIMBURSEMENT OF ATTORNEY FEES | | | | | |
| | AND OTHER LITIGATION RELATED EXPENSES AND REQUEST FOR HEARING | | | | | |
| | MAY 30, 10:00 A.M. | | | | | |
| 4-2-02 | ORDER SETTING HEARING | | | | | |
| 4-3-02 | COPY OF MINUTE ORDER (STEPHEN P. WALLACE'S MOTION FOR NEW TRIAL IS DENIED) JUDGE FRIZZELL | | | | | |
| 4-8-02 | BANK ONES RESPONSE TO STEPHEN P. WALLACES MOTION TO INTERVENE & MOTION FOR INSTRUCTIONS | | | | | |
| 4-15-02 | FINAL JOURNAL ENTRY OF JUDGMENT | | | | | |
| | MOVANT BANK OF AMER, COMBINED MOTION TO INTERVENE & MOTION FOR INSTRUCTIONS | | | | | |
| 4/9/02 | MINUTE... JUDGE FRIZZELL | | | | | |
| | STEPHEN P. WALLACE'S EMERGENCY MOTION TO SET ASIDE JOURNAL ENTRY OF JUDGMENT | | | | | |
| | IS DENIED | | | | | |
| APR 25 02 | RESPONSE TO APPLICATION FOR COMPENSATION | 100.00 | | | | 100.00 |
| APR 25 02 | W/DRAWAL OF COMBINED MOTION TO INTERVENE AND MOTION FOR INSTRUCTIONS | | | | | |
| MAY 2 02 | DESIGNATION OF RECORD (COPY) | | | | | |
| W 2 02 | | | | | | |
| MAY 6 02 | 125.961 RECD STEPHEN WALLACE CASH COST | 100.00 | 0.00 | | 100.00 | 0.00 |
| | W   3.4 | | | | | |
| MAY 6 02 | EMERGENCY OBJECTION TO APPEAL FOR COMPENSATION AND REQUEST FOR DISQUALIFICATION – Copy | | | | | |
| 5-9-02 | PETITION TO VACATE JUDGMENT OBTAINED BY FRAUD | | | | | |
| 5-9-02 | SUMMONS ISSUED TO LORICE T. WALLACE | 5.0 | | | | 5.00 |
| 5-9-02 | RESPONSE OF STEPHEN P. WALLACE TO BANK ONES APPL FOR REIMBURSEMENT OF | | | | | |
| 5-9-02 | ATTY FEES AND RELATED EXPENSES REPORT | | | | | |
| MAY 9 02 | 125.968 RECD STEPHEN WALLACE CASH COST | 5.00 | 0.00 | | 5.00 | 0.00 |
| 5-13-02 | RETURN OF SERVICE ON BANK ONE, N.A. ON 5-10-02 | | | | | |
| 5/20/02 | TRANSCRIPT OF PROCEEDINGS ON FEB. 25, 2002 W/EXHIBITS ATTACHED   CHERYL J. O'MEILIA | | | | | |

No. PT-2000-44

## APPEARANCE DOCKET PROBATE

BANK ONE AS TRUSTEE OF THE FRANK A. WALLACE REVOCABLE TRUST

| DATE | CONTINUED | CLERK FEES | MISC. FEES | DISBURSE-MENTS | CREDITS | BALANCE |
|---|---|---|---|---|---|---|
| MAY 22 02 | BROUGHT FORWARD | | | | | |
| | BANK ONE'S COUNTER DESIGNATION OF RECORD FOR APPEAL FROM DISTRICT COURT | | | | | 0.00 |

DISTRICT COURT, TULSA COUNTY
TULSA, OKLAHOMA

Form 88A (Rev. 1-92) Back

OCIS Case Report                                                                    Page 1 of 32

The information contained in this report is provided in compliance with the Oklahoma Open Records Act, 51 O.S. § 24A.1. Use of this information is governed by this act, as well as other applicable state and federal laws.

## IN THE DISTRICT COURT IN AND FOR TULSA COUNTY, OKLAHOMA

| | |
|---|---|
| BANK OF AMERICA, N.A.<br>　　Plaintiff,<br>v.<br>STEPHEN P WALLACE,<br>　　Defendant, and<br>LORICE T WALLACE,<br>　　Defendant, and<br>TRUST COMPANY OF OKLAHOMA,<br>　　Defendant, and<br>BANK ONE N.A.,<br>　　Defendant, and<br>RONALD J SAFFA,<br>　　Defendant, and<br>MARY ROMA WALLACE JAGE,<br>　　Defendant, and<br>FRANK A. WALLACE REVOCABLE TRUST,<br>　　Defendant, and<br>LORICE T. WALLACE FAMILY LIMITED<br>PARTNERSHIP,<br>　　Defendant. | No. CJ-2000-1900<br>(Civil relief more that $10k)<br>Filed: 04/18/2000<br>Closed: 05/06/2002<br><br>Judge: Frizzell, Gregory K. |

## Parties

BANK OF AMERICA, Plaintiff
BANK ONE N.A., Defendant
FRANK A. WALLACE REVOCABLE TRUST, Defendant
JAGE, MARY ROMA WALLACE, Defendant
LORICE T. WALLACE FAMILY LIMITED PARTNERSHIP, Defendant
SAFFA, RONALD J, Defendant
TRUST COMPANY OF OKLAHOMA, Defendant
WALLACE, LORICE T, Defendant
WALLACE, STEPHEN P *B, Defendant

## Attorneys

| Attorney | Represented Parties |
|---|---|
| Dennison, Gene Paul(Bar # 2308)<br>1710 S. BOSTON<br>TULSA, OK 74119 | WALLACE, STEPHEN P *B |
| Kellough, William Charles(Bar # 4928)<br>500 ONEOK PLAZA<br>100 WEST FIFTH ST.<br>TULSA, OK 74103 USA | WALLACE, LORICE T JAGE, MARY ROMA WALLACE |
| Koljack, Richard D. Jr(Bar # 11662)<br>1100 Oneok Plaza<br>100 W. Fifth Street<br>Tulsa, OK 74103 4217<br>POE, JAMES E.(Bar # ) | BANK OF AMERICA |

## Due Dates

| Docket Code | Original Due Date | Current Due Date | Description |
|---|---|---|---|

OCIS Case Report                                              Page 2 of 32

## Events

| Event | PartyDocket | Reporter |
|---|---|---|
| **Wednesday, June 14, 2000 at 10:00 AM** | | |
| GENE DENNISON'S MOTION TO WITHDRAW / DEFT WALLACE'S MOTION FOR ENLARGEMENT OF TIME TO RESPOND TO MOTION FOR SUMMARY JUDGMENT (HEA) | Gregory K. Frizzell | |
| **Tuesday, August 1, 2000 at 15:00 PM** | | |
| PL'S MOTION FOR COSTS AND ATTORNEYS' FEES (HEA) | Gregory K. Frizzell | |
| **Friday, September 29, 2000 at 10:00 AM** | | |
| HEARING ON ALL MATTERS (HEA) | Gregory K. Frizzell | |
| **Wednesday, November 1, 2000 at 10:00 AM** | | |
| ALL PENDING MATTERS (HEA) | Gregory K. Frizzell | |
| **Wednesday, November 1, 2000 at 10:00 AM** | | |
| HEARING ON EMERGENCY STAY (HEA) | Gregory K. Frizzell | |
| **Friday, November 3, 2000 at 10:00 AM** | | |
| CROSS MOTIONS FOR SUMMARY JUDGMENT (HEA) | Gregory K. Frizzell | |
| **Sunday, November 12, 2000 at 13:30 PM** | | |
| SCHEDULING CONFERENCE (SCH) | Gregory K. Frizzell | |
| **Monday, December 11, 2000 at 11:00 AM** | | |
| HEARING - TRUST CO OF OKLA APPLICATION FOR APPROVAL OF REAL ESTATE LISTING (HEA) | Gregory K. Frizzell | |
| **Friday, January 12, 2001 at 8:30 AM** | | |
| HEARING - SUPPLEMENTAL CROSS-PETITION TO CONSTRUE TRUST AND REIMBURSEMENT OF ATTY FEES (HEA) | Gregory K. Frizzell | |
| **Wednesday, February 21, 2001 at 13:30 PM** | | |
| HEARING - THE THREE MOTIONS AND AMENDED COUNTERCLAIM (HEA) | Gregory K. Frizzell | |
| **Wednesday, May 16, 2001 at 8:30 AM** | | |
| SCHEDULING CONFERENCE (SCH) | Gregory K. Frizzell | |
| **Friday, June 1, 2001 at 13:30 PM** | | |
| MOTIONS TO DISMISS AND MOTION FOR DISCOVERY (HEA) | Gregory K. Frizzell | |
| **Thursday, June 28, 2001 at 10:15 AM** | | |
| MOTION TO ASSESS FEES AND COSTS AGAINST DEFENDANT, STEPHEN WALLACE, AND FOR DETERMINATION (MOT ) | Gregory K. Frizzell | |
| **Thursday, June 28, 2001 at 13:30 PM** | | |
| MOTION TO ASSESS FEES (HEA) | Gregory K. Frizzell | |
| **Friday, July 20, 2001 at 16:00 PM** | | |
| HEARING - MOTION TO QUASH SUBPEONA (HEA) | Gregory K. Frizzell | |
| **Monday, July 23, 2001 at 13:30 PM** | | |
| EMERGENCY MOTIONS TO APPOINT RECEIVERS PENDENTE LITE (HEA) | Gregory K. Frizzell | |
| **Thursday, August 16, 2001 at 9:30 AM** | | |
| HEARING - APPROVAL OF CONTRACT OF SALE OF REAL ESTATE. (HEA) | Gregory K. Frizzell | |
| **Friday, August 31, 2001 at 13:30 PM** | | |
| HEARING - MOTION FOR SUMMARY JUDGMENT (HEA) | Gregory K. Frizzell | Cheryl J. O'meilia |
| **Monday, October 29, 2001 at 13:30 PM** | | |
| APPLICATION FOR APPROVAL OF CONTRACT FOR SALE OF REAL PROPERTY (HEA) | Gregory K. Frizzell | |

OCIS Case Report                                                                Page 3 of 32

**Wednesday, November 14, 2001 at 10:30 AM**                        Gregory K.
   STATUS/SCHEDULING CONFERENCE (STC)                 Frizzell

**Thursday, November 29, 2001 at 14:00 PM**                         Gregory K.
   PRETRIAL CONFERNCES AND PENDING MOTIONS (HEA)       Frizzell

**Monday, December 17, 2001 at 9:15 AM**                            Gregory K.
   MOTION TO APPROVE COMPENSATION TO BE PAID (HEA)     Frizzell

**Monday, March 4, 2002 at 9:15 AM**                                Gregory K.
   HEARING - AUTHORIZING SETTLEMENT PAYMENT (HEA)      Frizzell

**Monday, March 25, 2002 at 13:30 PM**                              Gregory K.
   HEARING - MOTION TO SETTLE JOURNAL ENTRY (HEA)      Frizzell

**Monday, May 6, 2002 at 9:00 AM**                                  Gregory K.
   MOTION TO APPROVE COMPENSATION FOR SERVICES RENDERED (HEA)  Frizzell

**Thursday, July 18, 2002 at 10:15 AM**                             Gregory K.
   ROMA JAGE FEE APPL HEARING (HEA)                    Frizzell

## Issues

For cases filed before 1/1/2000, ancillary issues may not appear except in the docket.

**Issue # 1.**                                    Count as filed: INTERP, INTERPLEADER, in
                                                  violation of INTERP O.S. INTERP Issue Filed:
                                                  04/18/2000

   **Defendant**                    **Disposition Information**
   WALLACE, STEPHEN P *B             Disposed: JUDGEMENT ENTERED ,
                                                  05/06/2002. Other.

   WALLACE, LORICE T                 Disposed: BANKRUPTCY FILED ,
                                                  09/21/2001. Dismissed- Transferred to
                                                  Another Jurisdiction.

   TRUST COMPANY OF OKLAHOMA         Disposed: BANKRUPTCY FILED ,
                                                  09/21/2001. Dismissed- Transferred to
                                                  Another Jurisdiction.

   BANK ONE N.A.                     Disposed: BANKRUPTCY FILED ,
                                                  09/21/2001. Dismissed- Transferred to
                                                  Another Jurisdiction.

   BANK ONE N.A.                     Disposed: TRANSFERRED TO FEDERAL
                                                  COURT , 11/29/2001. Dismissed-
                                                  Transferred to Another Jurisdiction.
                                                  Disposed Count Code:INTERP

   SAFFA, RONALD J                   Disposed: BANKRUPTCY FILED ,
                                                  09/21/2001. Dismissed- Transferred to
                                                  Another Jurisdiction.

   JAGE, MARY ROMA WALLACE           Disposed: BANKRUPTCY FILED ,
                                                  09/21/2001. Dismissed- Transferred to
                                                  Another Jurisdiction.

   FRANK A. WALLACE REVOCABLE TRUST  Disposed: BANKRUPTCY FILED ,
                                                  09/21/2001. Dismissed- Transferred to
                                                  Another Jurisdiction.

   LORICE T. WALLACE FAMILY LIMITED PARTNERSHIP  Disposed: BANKRUPTCY FILED ,
                                                  09/21/2001. Dismissed- Transferred to
                                                  Another Jurisdiction.

OCIS Case Report

| | |
|---|---|
| WALLACE, STEPHEN P *B | Disposed: BANKRUPTCY FILED , 09/21/2001. Dismissed- Transferred to Another Jurisdiction. Disposed Count Code:INTERP |
| LORICE T. WALLACE FAMILY LIMITED PARTNERSHIP | Disposed: TRANSFERRED TO FEDERAL COURT , 11/29/2001. Dismissed- Transferred to Another Jurisdiction. Disposed Count Code:INTERP |
| FRANK A. WALLACE REVOCABLE TRUST | Disposed: TRANSFERRED TO FEDERAL COURT , 11/29/2001. Dismissed- Transferred to Another Jurisdiction. Disposed Count Code:INTERP |
| SAFFA, RONALD J | Disposed: TRANSFERRED TO FEDERAL COURT , 11/29/2001. Dismissed- Transferred to Another Jurisdiction. Disposed Count Code:INTERP |
| JAGE, MARY ROMA WALLACE | Disposed: TRANSFERRED TO FEDERAL COURT , 11/29/2001. Dismissed- Transferred to Another Jurisdiction. Disposed Count Code:INTERP |
| WALLACE, STEPHEN P *B | Disposed: TRANSFERRED TO FEDERAL COURT , 11/29/2001. Dismissed- Transferred to Another Jurisdiction. Disposed Count Code:INTERP |
| WALLACE, LORICE T | Disposed: TRANSFERRED TO FEDERAL COURT , 11/29/2001. Dismissed- Transferred to Another Jurisdiction. Disposed Count Code:INTERP |
| TRUST COMPANY OF OKLAHOMA | Disposed: TRANSFERRED TO FEDERAL COURT , 11/29/2001. Dismissed- Transferred to Another Jurisdiction. Disposed Count Code:INTERP |

## Docket

| Date | Code | Count | Party | Serial # | Entry Date | User Name | | $ |
|---|---|---|---|---|---|---|---|---|
| 04/18/2000 | TEXT | - | - | 39221842 | Apr 18 2000 11:58:24:000AM | OSCN\TobyJenkins | - | 0.00 |
| | CIVIL RELIEF MORE THAT $10K INITIAL FILING. | | | | | | | |
| 04/18/2000 | INTERP | - | - | 39221843 | Apr 18 2000 11:58:24:000AM | OSCN\TobyJenkins | - | 0.00 |
| 04/18/2000 | PFE1 | - | | 39221844 | Apr 18 2000 11:58:24:607AM | SYSTEM\Autodocket | Realized | 69.00 |
| | PETITION($ 69.00) | | | | | | | |
| 04/18/2000 | PFE7 | - | | 39221845 | Apr 18 2000 11:58:24:607AM | SYSTEM\Autodocket | Realized | 3.00 |
| | LAW LIBRARY FEE($ 3.00) | | | | | | | |
| 04/18/2000 | DMFE | - | | 39221846 | Apr 18 2000 11:58:24:607AM | SYSTEM\Autodocket | Realized | 2.00 |
| | DISPUTE MEDIATION FEE($ 2.00) | | | | | | | |

OCIS Case Report                                                                    Page 5 of 32

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 04/18/2000 | SMIMA | - | - | 39221847 | Apr 18 2000 11:58:24:780AM | OSCN\Mr. Toby Jenkins | Unrealized | $ 0.00 |

04/18/2000 SMIMA  -  -  39221847  Apr 18 2000 11:58:24:780AM  OSCN\Mr. Toby Jenkins  Unrealized  $ 0.00

SUMMONS ISSUED - MAILED BY ATTORNEY

04/18/2000 SMIMA  -  -  39221869  Apr 18 2000 11:59:14:137AM  OSCN\Toby Jenkins  -  $ 0.00

SUMMONS ISSUED - MAILED BY ATTORNEY (10)

04/18/2000 SMF  -  39221873  Apr 18 2000 11:59:26:090AM  OSCN\Toby Jenkins  Realized  $ 50.00

SUMMONS FEE ACO1 5.00 (10)($ 50.00)

04/18/2000 CHAB  -  39255074  Apr 25 2000 6:17:24:963PM  OSCN\Lynda McDaniel  Realized  $ 10.00

C.H.A.B. STATUTORY FEE($ 10.00)

05/02/2000 SERV  -  -  39290594  May 2 2000 2:20:15:527PM  OSCN\Marsha McNack  -  $ 0.00

RETURN OF SERVICE ON STEPHEN P WALLACE ON 4-19-00 SIGNED BY ?

05/02/2000 SERV  -  -  39290636  May 2 2000 2:21:54:520PM  OSCN\Marsha McNack  -  $ 0.00

RETURN OF SERVICE ON FRANK A WALLACE, REVOCABLE TRUST ON 4-19-00 SIGNED BY K HANNAM

05/02/2000 SERV  -  -  39290671  May 2 2000 2:26:39:530PM  OSCN\Marsha McNack  -  $ 0.00

RETURN OF SERVICE ON FRANK A WALLACE C/O STEPHEN P WALLACE ON 4-19-00 SIGNED D ?

05/02/2000 SERV  -  -  39290711  May 2 2000 2:27:02:903PM  OSCN\Marsha McNack  -  $ 0.00

RETURN OF SERVICE ON THE TRUST COMPANY OF OKLAHOMA ON 4-20-00 SIGNED BY K HANNAM

05/02/2000 SERV  -  -  39290739  May 2 2000 2:28:14:120PM  OSCN\Marsha McNack  -  $ 0.00

RETURN OF SERVICE ON BANK ONE, N.A. ON 4-19-00 SIGNED BY D CHOATE

05/02/2000 TEXT  -  -  39291117  May 2 2000 2:49:05:673PM  OSCN\Rachel Anderson  -  $ 0.00

FRIZZELL, GREGORY K: AGREED ORDER OF DISCHARGE, JOURNAL ENTRY OF JUDGMENT, AND ORDER DIRECTING MAINTENANCE OF DISRUPTED FUNDS ON ACCOUNT WITH BANK OF AMERICA, N.A., ENTERED.

05/03/2000 O  -  -  39303587  May 4 2000 9:20:28:540AM  OSCN\Akemi Barthel  -  $ 0.00

AGREED ORDER OF DISCHARGE, JOURNAL ENTRY OF JUDGMENT, AND ORDER DIRECTING MAINTENANCE OF DISPUTED FUNDS ON ACCOUNT WITH BANK OF AMERICA, N.A. BY ATTY TERRY J. BARKER

OCIS Case Report                                                                      Page 6 of 32

| Date | Type | | | Number | Date | Entered By | | Amount |
|------|------|---|---|--------|------|-----------|---|--------|
| 05/04/2000 | SERV | - | - | 39307085 | May 4 2000 2:11:47:073PM | OSCN\MarshaMcNack | - | $ 0.00 |

RETURN OF SERVICE ON RONALD J SAFFA ON 4-19-00 SIGNED BY B PITTMAN

| 05/04/2000 | SERV | - | - | 39307079 | May 4 2000 2:12:36:887PM | OSCN\MarshaMcNack | - | $ 0.00 |

RETURN OF SERVICE ON MARY ROMA WALLA JAGE ON 4-24-00 SIGNED BY ROMA JAGE

| 05/04/2000 | SERV | - | - | 39307100 | May 4 2000 2:13:46:460PM | OSCN\MarshaMcNack | - | $ 0.00 |

RETURN OF SERVICE ON THE LORICE T WALLACE FAMILY ON 4-26-00 SIGNED BY STAN ?

| 05/04/2000 | SERV | - | - | 39307112 | May 4 2000 2:14:38:553PM | OSCN\MarshaMcNack | - | $ 0.00 |

RETURN OF SERVICE ON FRANK A WALLACE REVOCABLE TRUST ON 4-26-00 SIGNED BY ?

| 05/04/2000 | SERV | - | - | 39307121 | May 4 2000 2:15:51:630PM | OSCN\MarshaMcNack | - | $ 0.00 |

RETURN OF SERVICE ON LORICE T WALLACE ON 4-26-00 SIGNED BY ?

| 05/05/2000 | NOPUB | - | - | 39320285 | May 8 2000 12:05:05:740PM | OSCN\LindaHall | - | $ 0.00 |

NOTICE BY PUBLICATION

| 05/08/2000 | EAA | - | - | 39319849 | May 8 2000 11:24:33:040AM | OSCN\AkemiBarthel | - | $ 0.00 |

ENTRY OF APPEARANCE/DEFENDANT OF STEPHEN P. WALLACE BY ATTY GENE P. DENNISON

| 05/08/2000 | AFD | - | - | 39320249 | May 8 2000 12:04:05:023PM | OSCN\LindaHall | - | $ 0.00 |

AFFIDAVIT OF MAILING BY JAMES C. MILTON

| 05/08/2000 | EAA | - | - | 39321464 | May 8 2000 2:02:39:157PM | OSCN\LindaHall | - | $ 0.00 |

ENTRY OF APPEARANCE BY ATTY JAMES E. POE FOR DEF. RONALD J. SAFFA, DEF.

| 05/18/2000 | EAA | - | - | 39395193 | May 19 2000 8:47:51:333AM | OSCN\AkemiBarthel | - | $ 0.00 |

ENTRY OF APPEARANCE/STEPHEN P. WALLACE BY ATTY LAURENCE L. PINKERTON

| 05/22/2000 | CROSS | - | - | 39411238 | May 23 2000 8:09:22:250AM | OSCN\TeresaPickett | - | $ 0.00 |

CROSS CLAIM OF DEFENDANT TRUST COMPANY OF OKLAHOMA AGAINST DEFENDANT STEPHEN P. WALLACE THRU ATTY JAMES C. MILTON

| 05/22/2000 | B | - | - | 39411263 | May 23 2000 8:10:51:743AM | OSCN\TeresaPickett | - | $ 0.00 |

BRIEF IN SUPPORT OF DEFENDANT TRUST COMPANY OF OKLAHOMA'S MOTION FOR SUMMARY JUDGMENT ON ITS CROSS CLAIM AGAINST DEFENDANT STEPHEN P. WALLACE

OCIS Case Report                                                                    Page 7 of 32

THRU ATTY JAMES C. MILTON

| | | | | | |
|---|---|---|---|---|---|
| 05/22/2000 MOSJ | - | - | 39411431 | May 23 2000 9:25:40.860AM | OSCN\TeresaPickett | - | $ 0.00 |

MOTION FOR SUMMARY JUDGMENTMOTION OF DEFENDANT TRUST COMPANY OF
OKLAHOMA FOR SUMMARY JUDGMENT ON ITS CROSS CLAIM AGAINST DEFEDNANT
STEPHEN P. WALLACE THRU ATTY JAMES C. MILTON

| 05/31/2000 RESP | - | - | 39460102 | May 31 2000 4:53:52:550PM | OSCN\MarshaMcNack | - | $ 0.00 |

RESPONSE OF DEFENDANT TRUST COMPANY OF OKLAHOMA TO ANTICIPATED REQUEST
BY DEFENDANT STEPHEN P. WALLACE FOR EXTENSION OF TIME TO RESPOND TO CROSS
CLAIM AND MOTION FOR SUMMARY JUDGEMENT

| 06/02/2000 MO | - | - | 39479311 | Jun 5 2000 10:23:06:180AM | OSCN\MarshaMcNack | - | $ 0.00 |

PLAINTIFF BANK OF AMERICA'S MOTION FOR COSTS AND ATTORNEYS' FEES AND
SUPPORTING BRIEF

| 06/05/2000 APLI | - | - | 39484292 | Jun 5 2000 4:23:37:763PM | OSCN\MaryThomas | - | $ 0.00 |

APPLICATION TO WITHDRAW

| 06/06/2000 TEXT | - | - | 39492847 | Jun 7 2000 8:57:52:547AM | OSCN\RachelAnderson | - | $ 0.00 |

FRIZZELL, GREGORY K: ORDER BY MINUTE--PLAINTIFF'S MOTION FOR COSTS AND
ATTORNEYS' FEES IS SET FOR HEARING ON AUGUST 1, 2000, AT 3:00 P.M. A HEARING ON
MR DENNISON'S APPLICATION TO WITHDRAW AND DEFENDANT WALLACE'S MOTION FOR
ENLARGEMENT OF TIME FOR RESPONSE ON MOTION FOR SUMMARY JUDGMENT IS SET
FOR JUNE 14, 2000, AT 10:00 A.M.
NOTICE TO: RICHARD D KOLJACK, TERRY J BARKER, JAMES E POE, JAMES E WEGER,
JAMES CRAIG MILTON, GENE P DENNISON, LAURENCE L PINKERTON, JUDITH A FINN, AND
MARY ROMA WALLACE JAGE

| 06/06/2000 MO | - | - | 39493614 | Jun 6 2000 4:52:22:027PM | OSCN\MaryThomas | - | $ 0.00 |

MOTION FOR ENLARGEMENT OF TIME FOR RESPONSE ON SUMMARY JUDGMENT

| 06/07/2000 NOH | - | - | 39497773 | Jun 7 2000 11:35:37:370AM | OSCN\MaryThomas | - | $ 0.00 |

NOTICE OF HEARING/SET FOR JUNE 14TH, 2000, AT 10:00 A.M.

| 06/07/2000 LF | - | - | 39497273 | Jun 7 2000 11:48:06:173AM | OSCN\MarshaMcNack | - | $ 0.00 |

LETTER FILED TO JUDGE FRIZZELL ON JUNE 6, 2000 BY LAURENCE L PINKERTON

| 06/08/2000 RESP | - | - | 39510405 | Jun 9 2000 9:38:22:167AM | OSCN\MaryThomas | - | $ 0.00 |

SUPPLEMENTAL RESPONSE OF DEFENDANT TRUST COMPANY OF OKLAHOMA TO
REQUEST BY DEFENDANT STEPHEN P WALLACE FOR EXTENSION OF TIME TO RESPOND
TO CROSS CLAIM AND MOTION FOR SUMMARY JUDGMENT

| | | | | Jun 13 2000 | | | $ |

OCIS Case Report                                                                 Page 8 of 32

| 06/13/2000 CRF | - | - | 39534623 | 2:47:27:667PM | OSCN\JacindaOlten | Realized | 20.00 |

COURT REPORTER FEE-TRIAL ON MERITS($ 20.00)

| 06/13/2000 O | - | - | 39538327 | Jun 14 2000 8:34:16:020AM | OSCN\DianeSavage | - | $ 0.00 |

ORDER (OF 06-13-2000 DF STEPHEN P. WALLACE GRANTED UNTIL JULY 15, 2000 IN WHICH TO SERVE HIS RESPONSE TO MOTION OF DF TRUST COMPANY OF OKLA FOR SUMMARY JUDGMENT ON CROSS CLAIM)

| 06/13/2000 APLI | - | - | 39538466 | Jun 14 2000 8:43:39:660AM | OSCN\AkemiBarthel | - | $ 0.00 |

APPLICATION TO WITHDRAW OF COUNSEL

| 06/13/2000 APLI | - | - | 39538476 | Jun 14 2000 8:44:26:423AM | OSCN\AkemiBarthel | - | $ 0.00 |

APPLICATION TO WITHDRAW OF COUNSEL

| 06/13/2000 TEXT | - | - | 39538618 | Jun 14 2000 8:57:37:960AM | OSCN\RachelAnderson | - | $ 0.00 |

FRIZZELL, GREGORY K: CASE COMES ON FOR HEARING ON GENE DENNISON'S MOTION TO WITHDRAW AND DEFENDANT WALLACE'S MOTION FOR ENLARGEMENT OF TIME TO RESPOND TO MOTION FOR SUMMARY JUDGMENT. JAMES MELTON, GENE DENNISON, BILL KELLOUGH AND LARRY PINKERTON APPEAR FOR DEFENDANTS. ORDER ENTERED GRANTING APPLICATION TO WITHDRAW. ORDER ENTERED GRANTING DEFENDANT WALLACE UNTIL JULY 15, 2000, TO RESPOND TO MOTION FOR SUMMARY JUDGMENT. COURT REPORTER, TONI GARRISON.

| 06/13/2000 EAA | - | - | 39539066 | Jun 14 2000 9:24:32:550AM | OSCN\LindaHall | - | $ 0.00 |

ENTRY OF APPEARANCE BY ATTY WILLIAM C. KELLOUGH FOR LORICE T. WALLACE, MARY ROMA WALLACE JAGE AND LORICE T. WALLACE FAMILY LIMITED PARTNERSHIP

| 06/13/2000 ACCOUNT | - | - | 39534752 | Jun 13 2000 2:53:46:400PM | OSCN\JacindaOlten | - | $ 0.00 |

INVOICE # 55837 INCLUDED PAYMENTS IN THIS CASE. THE PAYMENTS WERE: $ 20.00 WAS PAID ON COURT REPORTER FEES CRIMINAL ONLY

| 06/15/2000 EAA | - | - | 39568804 | Jun 15 2000 4:55:00:763PM | OSCN\UteDavis | - | $ 0.00 |

AMENDED ENTRY OF APPEARANCE BY WILLIAM C KELLOUGH FOR DFS LORICE T WALLACE AND MARY ROMA WALLACE JAGE

| 06/19/2000 RT | - | - | 39577247 | Jun 20 2000 10:19:46:940AM | OSCN\MarshaMcNack | - | $ 0.00 |

BANK ONE'S RESPONSE TO BANK OF AMERICA'S MOTION OR COSTS AND ATTORNEY FEES(BANK OF AMERICA VS STEPHEN P WALLACE)

| 06/20/2000 RT | - | - | 39584248 | Jun 21 2000 8:53:53:280AM | OSCN\UteDavis | - | $ 0.00 |

RESPONSE OF STEPHEN P WALLACE TO BANK OF AMERICA'S MOTION FOR COSTS AND ATTORNEY FEES

Jun 22 2000                                                          $

OCIS Case Report                                                                Page 9 of 32

---

06/21/2000 MOW          -        -        39593168    9:13:47:803AM    OSCN\LindaHall         -           0.00

PLAINTIFF'S WITHDRAWAL OF MOTION FOR COSTS AND ATTORNEYS' FEES BY ATTY
RICHARD D. KOLJACK, JR. FOR BANK OF AMERICA

---

06/23/2000 NO           -        -        39611127    Jun 26 2000      OSCN\UleDavis      Realized    $
                                                      8:57:45:533AM                                 0.00

NOTICE OF SUBPOENA DUCES TECUM TO RON J SAFFA

---

06/23/2000 TEXT         -        -        39611151    Jun 26 2000      OSCN\UleDavis      Realized    $
                                                      8:59:59:573AM                                 0.00

CASH APPEAL BOND FOR PL DERRICK O SKAGGS

---

06/26/2000 OG           -        -        39620037    Jun 27 2000      OSCN\MarshaMcNack  Realized    $
                                                      9:00:02:310AM                                 0.00

ORDER GRANTING APPLICATION TO WITHDRAW OF COUNSEL IS GRANTED

---

06/26/2000 SDTS         -        -        39623175    Jun 27 2000      OSCN\MarshaMcNack  Realized    $
                                                      12:29:14:140PM                                0.00

SUBPOENA DUCES TECUM SERVED PR SR TO RON SAFFA ON 6-23-00

---

06/29/2000 OBJT         -        -        39644575    Jun 30 2000      OSCN\MarshaMcNack  Realized    $
                                                      11:38:03:830AM                                0.00

OBJECTION OF RON SAFFA TO CUBPOENA DUCES TECUM BY ATATY JAMS E POE FOR DEF

---

06/30/2000 TEXT         -        -        39644589    Jun 30 2000      OSCN\RachelAnderson Realized   $
                                                      11:39:14:360AM                                0.00

FRIZZELL, GREGORY K: ORDER BY MINUTE: THE OBJECTION OF RON SAFFA TO
SUBPOENA DUCES TECUM IS SUSTAINED.
NOTICE TO: JAMES E POE, LAURENCE L PINKERTON, JUDITH A FINN, JAMES C MILTON,
JAMES E WEGER, AND WILLIAM C KELLOUGH

---

06/30/2000 O            -        -        39650648    Jul 5 2000       OSCN\TeresaPickett Realized    $
                                                      9:28:45:617AM                                 0.00

ORDER THE OBJECTION OF RON SAFFA TO SUBPOENA DUCES TECUM IS SUSTAINED (OF
6-30-00) / AFD OF MAILING FOR 6-30-00

---

07/05/2000 TEXT         -        -        39655851    Jul 5 2000       OSCN\MarshaMcNack  Realized    $
                                                      4:33:11:783PM                                 0.00

SECOND MOTION FOR ENLARGMENT OF TIME FOR RSPONSE ON SUMMARY JUDGMENT

---

07/05/2000 TEXT         -        -        39657894    Jul 6 2000       OSCN\FrancesWedding Realized   $
                                                      8:41:06:877AM                                 0.00

TRUST COMPANY OF OK'S RESPONSE TO MARY ROMA WALLACE JAGE'S MOTION TO
APPOINT BANK OF AMERICA AS TRUSTEE PURSUANT TO THE COURT'S ORDER OF MAY
9,2000 BY ATTY JAMES C MILTON

---

07/05/2000 TEXT         -        -        39660529    Jul 6 2000       OSCN\RachelAnderson Realized   $
                                                      11:16:41:297AM                                0.00

FRIZZELL, GREGORY K: ORDER ENTERED THAT DEFENDANT STEPHEN P WALLACE IS
GRANTED UNTIL AUGUST 1, 2000, IN WHICH TO SERVE HIS RESPONSE TO MOTION OF
DEFENDANT TRUST COMPANY OF OKLAHOMA FOR SUMMARY JUDGMENT ON ITS CROSS
CLAIM AGAINST DEFENDANT STEPHEN P WALLACE.

OCIS Case Report                                                                Page 10 of 32

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/06/2000 APLI | - | - | 39666325 | Jul 7 2000 9:35:09:370AM | OSCN\MarshaMcNack | Realized | $ 0.00 |

APPLICATION OF TRUST COMPANY OF OKLAHOMA FOR HEARING ON (1) STEPHEN WALLACE'S JUNE 9, 2000 MOTION TO SET ASIDE, (2) ACCOUNTING REPORTS SUBMITTED BY TRUST COMPANY ON JUNE 9, 2000, AND (3) MOTION FOR SUMMARY JUDGMENT ON TRUST COMAPNY'S CROSS CLAIM AGAINST STEPHEN WALLACE

| 07/06/2000 MO | - | - | 39666482 | Jul 7 2000 9:45:18:040AM | OSCN\MarshaMcNack | Realized | $ 0.00 |

UNOPPOSED JOINT MOTION TO CONSOLIDATE INTERPLEADER ACTION WITH ACTIONS TO CONSTRUCT TRUSTS, AND TO BIFURCATE INTERPLEADER ACTION

| 07/12/2000 O | - | - | 39694499 | Jul 12 2000 2:39:04:827PM | OSCN\LindaHoll | Realized | $ 0.00 |

ORDER/DEF STEPHEN P. WALLACE IS GRANTED UNTIL 08/01/2000 TO SERVE HIS RESPONSE TO MOTION FOR DEFENDANT TRUST CO. OF OKLA FOR SUMMARY JUDGMENT ON ITS CROSS CLAIM AGAINST DEF. STEPHEN P. WALLACE. (NO OBJECTION)

| 07/15/2000 TEXT | - | - | 40527121 | Oct 21 2000 11:35:49:227AM | OSCN\LyndaMcDaniel | Realized | $ 0.00 |

HAND RECEIPT #190453 WRITTEN 4/18/00, #78698 REWRITTEN 7/15/00

| 07/15/2000 ACCOUNT | - | - | 39718177 | Jul 15 2000 9:30:33:760AM | OSCN\KittyHarper | - | $ 0.00 |

RECEIPT # 2000-78698 ON 07/15/2000.
PAYOR: GABLE & GOTWALS TOTAL AMOUNT PAID: $ 134.00.
LINE ITEMS:
CJ-2000-1900: $119.00 ON AC01 CLERK'S FEES CIVIL AND CRIMINAL.
CJ-2000-1900: $3.00 ON AC23 (FORMERLY AC03 CV) LAW LIBRARY FEE CIVIL AND CRIMINAL.
CJ-2000-1900: $2.00 ON AC64 (FORMERLY AC13) DISPUTE MEDIATION FEES CIVIL ONLY.
CJ-2000-1900: $10.00 ON AC69 CHILD ABUSE MULTIDISCIPLINARY FEE.

| 07/31/2000 MO | - | - | 39812158 | Aug 1 2000 8:41:50:037AM | OSCN\MarshaMcNack | Realized | $ 0.00 |

THIRD MOTION FOR ENLARGEMENT OF TIME FOR RESPONSE ON SUMMARY JUDGMENT

| 07/31/2000 TEXT | - | - | 39816381 | Aug 1 2000 2:02:30:110PM | OSCN\RachelAnderson | Realized | $ 0.00 |

FRIZZELL, GREGORY K: ORDER ENTERED GRANTING DEFENDANT STEPHEN P WALLACE'S THIRD MOTION FOR ENLARGEMENT OF TIME FOR RESPONSE ON SUMMARY JUDGMENT. DEFENDANT WALLACE IS GRANTED UNTIL AUGUST 14, 2000, TO SERVE HIS RESPONSE TO MOTION OF DEFENDANT TRUST COMPANY OF OKLAHOMA FOR SUMMARY JUDGMENT ON ITS CROSS CLAIM AGAINST DEFENDANT STEPHEN P WALLACE.

| 08/01/2000 TEXT | - | - | 39823028 | Aug 2 2000 1:41:55:460PM | OSCN\RachelAnderson | Realized | $ 0.00 |

FRIZZELL, GREGORY K: HEARING ON PLAINTIFF'S MOTION FOR COSTS AND ATTORNEY'S FEES IS STRICKEN AS MOOT (PER MR KOLJACK).

| 08/03/2000 O | - | - | 39851134 | Aug 3 2000 1:52:00:297PM | OSCN\FrancesWedding | Realized | $ 0.00 |

ORDER DEF STEPHEN P WALLACE IS GRANTED UNTIL AUG 14,2000 IN WHICH TO SERVE HIS RESPONSE TO MOTION OF DEF TRUST CO OF OK FOR SUMMARY JUDGMENT ON ITS

CROSS CLAIM AGAINST DEF STEPHEN P WALLACE.

| 08/07/2000 RT | - | - | 39851387 | Aug 8 2000 9:43:30:673AM | OSCN\UteDavis | Realized | $ 0.00 |

THE TRUST COMPANY OF OKLAHOMA'S RESPONSE TO STEPHEN WALLACE'S JULY 6 2000 MOTION FOR AN ENLARGEMENT OF TIME IN WHICH TO RESPOND TO THE ACCOUNTINGS FOR PRODUCTION OF DOCUMENTS AND BRIEF IN SUPORT

| 08/07/2000 APLI | - | - | 39851636 | Aug 8 2000 10:00:37:670AM | OSCN\UteDavis | Realized | $ 0.00 |

UNOPPOSED APPLICATION OF TRUST COMPANY OF OKLAHOMA FOR LEAVE TO FILE RESPONSE OUT OF TIME

| 08/11/2000 OG | - | - | 39880541 | Aug 11 2000 2:44:35:233PM | OSCN\KathrynKindrick | Realized | $ 0.00 |

ORDER GRANTING APPLICATION OF TRUST COMPANY OF OKLAHOMA FOR LEAVE OF COURT TO FILE RESPONSE OUT OF TIME

| 08/14/2000 B | - | - | 39880254 | Aug 15 2000 8:37:52:963AM | OSCN\DianeSavage | Realized | $ 0.00 |

BRIEF IN RESPONSE TO DF TRUST COMPANY OF OKLAHOMA'S MOTION FOR SUMMARY JUDGMENT ON ITS CROSS CLAIM AGAINST DF STEPHEN P. WALLACE (BY JUDITH A. FINN, ATTY FOR DF, STEPHEN P. WALLACE - AJJ FLW)

| 08/15/2000 TEXT | - | - | 39891741 | Aug 15 2000 1:30:34:133PM | OSCN\RachelAnderson | Realized | $ 0.00 |

FRIZZELL, GREGORY K: ORDER BY MINUTE--THE MOTION FOR SUMMARY JUDGMENT OF DEFENDANT TRUST COMPANY OF OKLAHOMA ON ITS CROSS CLAIM AGAINST DEFENDANT STEPHEN P WALLACE WILL BE DEFERRED PENDING NOTIFICATION OF JUDGE WINSLOW'S DECISION ON THE UNOPPOSED JOINT MOTION TO CONSOLIDATE INTERPLEADER ACTION WITH ACTIONS TO CONSTRUCT TRUSTS. COUNSEL FOR TRUST COMPANY SHALL NOTIFY THIS COURT IN WRITING IF THE UNOPPOSED MOTION TO CONSOLIDATE IS NOT GRANTED. NOTICE TO: JAMES C MILTON, JUDITH FINN, JAMES E POE, JAMES E WEGER, AND WILLIAM C KELLOUGH

| 08/15/2000 O | - | - | 39897222 | Aug 16 2000 9:14:04:197AM | OSCN\FrancesWedding | Realized | $ 0.00 |

ORDER AFD OF MAILING

| 08/16/2000 B | - | - | 39904969 | Aug 16 2000 5:00:19:317PM | OSCN\DianaSavage | Realized | $ 0.00 |

AMENDED BRIEF IN RESPONSE TO DF TRUST COMPANY OF OKLAHOMA'S MOTION FOR SUMMARY JUDGMENT ON ITS CROSS CLAIM AGAINST DF STEPHEN P. WALLACE (BY JUDITH A. FINN ATTY FOR DF, STEPHEN P. WALLACE)

| 08/22/2000 TEXT | - | - | 39943047 | Aug 23 2000 9:33:52:587AM | OSCN\RachelAnderson | Realized | $ 0.00 |

FRIZZELL, GREGORY K: ORDER ENTERED ALLOWING JOSEPH E ASHMORE PERMISSION TO APPEAR PRO HAC VICE AND PARTICIPATE IN THIS ACTION ON BEHALF OF STEPHEN P WALLACE.

| 08/23/2000 R | - | - | 39950370 | Aug 24 2000 6:47:10:350AM | OSCN\UteDavis | Realized | $ 0.00 |

OCIS Case Report                                                                    Page 12 of 32

TRUST COMPANY OF OKLAHOMA'S REPLY TO AMENDED BRIEF IN RESPONSE TO DF
TRUST COMPANY OF OKLAHOMA'S MOTION FOR SUMMARY JUDGMENT ON ITS CROSS
CLAIM AGAINST STEPHEN P WALLACE

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08/28/2000 APLI | - | . | 39974611 | Aug 29 2000 8:21:06:467AM | OSCN\DianeSavage | Realized | $ 0.00 |

APPLICATION & ORDER OF NON-RESIDENT ATTORNEY TO APPEAR PRO HAC VICE (BY
JOSEPH E. ASHMORE, JR., APPLICANT)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08/29/2000 TEXT | - | . | 39980081 | Aug 29 2000 3:25:30:403PM | OSCN\RachelAnderson | Realized | $ 0.00 |

FRIZZELL, GREGORY K: CASE COMES ON FOR EMERGENCY HEARING FOLLOWING
RECUSAL OF JUDGE WINSLOW. JAMES MILTON APPEARS FOR TRUST CO OF OKLA., LEE
LEVINSON AND JIM POE APPEAR FOR RON SAFFA; JUDITH A FINN AND JOE ASHMORE
APPEAR FOR STEPHEN P WALLACE; BILL KELLOUGH APPEARS FOR MARY ROMA
WALLACE JAGE, AS LTD. GUARDIAN OF LORICE T WALLACE. THE UNOPPOSED JOINT
MOTION TO CONSOLIDATE IS GRANTED AS TO PT-2000-21 AND CJ-2000-1900. CASE SET
FOR HEARING ON SEPTEMBER 29, 2000, AT 10:00 A.M. MR MILTON TO PREPARE ORDER
SPECIFYING ALL MATTERS TO BE HEARD ON THAT DATE.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09/05/2000 MO | - | . | 40013308 | Sep 6 2000 8:31:51:940AM | OSCN\DianeSavage | Realized | $ 0.00 |

MOTION OF PINKERTON & FINN, P.C. TO WITHDRAW FROM REPRESENTATION (BY JUDITH
A. FINN ATTY FOR DEFENDANT, STEPHEN P. WALLACE)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09/05/2000 TEXT | - | . | 40017108 | Sep 6 2000 1:36:09:620PM | OSCN\RachelAnderson | Realized | $ 0.00 |

FRIZZELL, GREGORY K: ORDER ENTERED THAT PINKERTON & FINN, P.C., ARE HEREBY
GRANTED PERMISSION TO WITHDRAW FROM REPRESENTATION OF STEPHEN P WALLACE.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09/05/2000 TEXT | - | . | 40017171 | Sep 6 2000 1:41:05:067PM | OSCN\RachelAnderson | Realized | $ 0.00 |

FRIZZELL, GREGORY K: ORDER ENTERED THAT BANK ONE'S UNOPPOSED MOTION TO
EXTEND DEADLINES IS GRANTED. FURTHER, BANK ONE SHALL HAVE THROUGH
SEPTEMBER 20, 2000, TO RESPOND TO STEPHEN WALLACE'S CROSS MOTION FOR
SUMMARY JUDGMENT FILED ON OR ABOUT AUGUST 21, 2000. FURTHER, BANK ONE SHALL
HAVE THROUGH SEPTEMBER 20, 2000, TO RESPOND TO STEPHEN WALLACE'S FIRST
REQUEST FOR PRODUCTION OF DOCUMENTS TO BANK ONE, N.A.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09/06/2000 O | - | . | 40021998 | Sep 7 2000 8:47:33:090AM | OSCN\DianeSavage | Realized | $ 0.00 |

ORDER (OF 09-05-2000 PINKERTON & FINN, P.C. ARE HEREBY GRANTED PERMISSION TO
WITHDRAW)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09/21/2000 TEXT | - | . | 40339948 | Sep 21 2000 4:17:22:910PM | OSCN\RachelAnderson | Realized | $ 0.00 |

FRIZZELL, GREGORY K: TELEPHONE CONFERENCE CALL WITH JAMES POE COUNSEL FOR
RON SAFFA; JAMES WEGER, COUNSEL FOR BANK ONE; LEE LEVINSON, CO-COUNSEL FOR
RON SAFFA; JAMES MILTON, COUNSEL FOR TRUST CO OF OKLAHOMA; WILLIAM C
KELLOUGH, COUNSEL FOR MARY ROMA WALLACE JAGE, LTD. GUARDIAN OF LORICE T
WALLACE; JOE ASHMORE FOR STEPHEN P WALLACE, AND ROBERT MITCHELL FOR
STEPHEN P WALLACE. DUE TO ONGOING JURY TRIAL, HEARING SET SEPTEMBER 29, 2000,
AT 10:00 A.M., FOR CASES NUMBERED CJ-2000-1900 AND PT-2000-21. THE CROSS-
MOTIONS FOR SUMMARY JUDGMENT IN CASE NUMBER PT-2000-44 IS SET FOR HEARING
ON NOVEMBER 3, 2000, AT 10:00 A.M. NEW COUNSEL FOR STEPHEN P WALLACE GRANTED

OCIS Case Report                                                                 Page 13 of 32

LEAVE TO FILE A SUPPLEMENTAL RESPONSE BRIEF ON OR BEFORE OCTOBER 1, 2000.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09/26/2000 | MO | - | - | 40371613 | Sep 27 2000 10:17:28:943AM | OSCN\MarshaMcNack | Realized | $ 0.00 |

MOTION FOR WITHDRAWAL BY ATTY JOSEPH E ASHMORE JR FOR STEPHEN P WALLACE

| 09/29/2000 | TEXT | - | - | 40387528 | Sep 29 2000 10:08:45:917AM | OSCN\RachelAnderson | Realized | $ 0.00 |

FRIZZELL, GREGORY K: HEARING ON ALL MATTERS IS RESET TO 11/1/00, AT 10:00 A.M.

| 10/24/2000 | TEXT | - | - | 40545544 | Oct 24 2000 7:28:20:717PM | OSCN\FrancesWedding | Realized | $ 0.00 |

WITHDRAWAL OF MOTION TO APPOINT BANK OF AMERICA AS TRUSTEE BY ATTY WILLIAM C. KELLOUGH.

| 10/25/2000 | TEXT | - | - | 40555012 | Oct 26 2000 8:50:48:050AM | OSCN\FrancesWedding | Realized | $ 0.00 |

TRUST COMPANY OF OKLAHOMA'S WITHDRAWAL OF ITS JULY 6,2000 APPLICATION FOR HEARING ON ACCOUNTING REPORTS SUBMITTED BY TRUST COMPANY ON JUNE 9,2000 BY ATTY JAMES C MILTON

| 10/27/2000 | TEXT | - | - | 40569459 | Oct 27 2000 3:22:30:407PM | OSCN\SharriClay | Realized | $ 0.00 |

FRIZZELL, GREGORY K: ORDER FOR HEARING ON EMERGENCY STAY SET ON 11-01-11 AT 10:00 A.M.

| 10/27/2000 | EAA | - | - | 40576357 | Oct 30 2000 10:23:47:427AM | OSCN\UteDavis | Realized | $ 0.00 |

ENTRY OF APPEARANCE BY DF STEPHEN WALLACE THRU HIS ATTY ROBERT L MITCHELL

| 10/31/2000 | APLI | - | - | 40589349 | Oct 31 2000 8:24:33:113PM | OSCN\UteDavis | Realized | $ 0.00 |

TRUST CO OF OKLAHOMA'S APPLICATION FOR APPROVAL OF SETTLEMENT AND SUPPLEMENTAL LEASE AGREEMENT

| 11/01/2000 | CRF | - | - | 40590955 | Nov 1 2000 10:07:47:490AM | OSCN\DebraAkins | Realized | $ 20.00 |

COURT REPORTER FEE-TRIAL ON MERITS($ 20.00)

| 11/01/2000 | TEXT | - | - | 40595641 | Nov 1 2000 4:28:29:103PM | OSCN\SharriClay | Realized | $ 0.00 |

FRIZZELL, GREGORY: CASE COMES ON FOR HEARING ON MOTIONS. JAMES POE APPEARS FOR RON SAFFA; ROBERT MITCHELL APPEARS FOR STEPHEN P. WALLACE; BILL KELLOUGH APPEARS FOR MARY ROMA WALLACE JAGE, AS LTD. GUARDIAN OF LORICE T. WALLACE; JAMES MILTON APPEARS FOR TRUST CO. OF OKLAHOMA, JAMES WEGER AND JOHN PAINE APPEARS FOR BANK ONE; PATRICIA HASTINGS APPEARS PRO SE; TONI GARRISON, COURT REPORTER. THE UNOPPOSED JOINT MOTION TO BIFURCATE CJ-2000-1900 AND CONSOLIDATE IS GRANTED; THE MOTION FOR WITHDRAWAL OF JOSEPH E ASHMORE, JR., IS GRANTED; THE REQUEST OF BANK ONE TO PAY THE OUTSTANDING TAX OBLIGATION OUT OF INTERPLED FUND, IS GRANTED AND THE PARTIES ARE DIRECTED TO CIRCULATE AND PRESENT AN AGREED ORDER APPROVING SAME; THE APPLICATION FOR EMERGENCY STAY OF STEPHEN P. WALLACE IS DENIED AS A BLANKET PROPOSITION, AS THE COURT WILL CONSIDER THE PARDENCY OF THE APPEAL OF THE GUARDIANSHIP

OCIS Case Report                                                                    Page 14 of 32

DECISION AS IT MY AFFECT OTHER MOTIONS PENDING BEFORE THIS COURT; THE
MOTION TO DISQUALIFY THE JONES, GIVENS LAW FIRM IS DENIED; AFTER AN IN CAMERA
HEARING UNDER RULE 15 (A), THE COURT IS DISINCLINED TO RECUSE, FOR THE
REASONS SET FORTH ON THE RECORD; COUNSEL FOR MR. WALLACE IS DIRECTED TO
FILE A WRITTEN STATEMENT OF THOSE PORTIONS OF THE AGREED ORDER OF 05/10/00
WITH WHICH MR. WALLACE DISAGREES, BY 11:00 A.M. ON NOVEMBER 3, 2000, AT WHICH
TIME THE COURT WILL RULE ON THE MOTION TO SET ASIDE THOSE DESIGNATED
PORTIONS. NOTICE TO: JUDITH A FINN, 2000 FIRST PLACE, 15 EAST 5TH STREET, TULSA,
OK 74103-4367; WILLIAM C. KELLOUGH, 500 ONEOK PLAZA, 100 WEST 5TH STREET, TULSA,
OK 74103; JAMES C MILTON, 320 SO. BOSTON, SUITE 500, TULSA, OK 74103-3725; JAMES E.
WEGER, 15 EAST 5TH ST., SUITE 3800, TULSA, OK 74103 AND JAMES E. POE, 111 WEST 5TH
STREET, SUITE 740, TULSA, OK 74103.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/01/2000 O | - | WALLACE, STEPHEN P *B | 40597183 | Nov 2 2000 8:25:26:593AM | OSCN\DianeSavage | Realized | | $ 0.00 |

ORDER/OF 11-01-2000/MULTI ORDERS - SEE INSTRUMENT

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/01/2000 ACCOUNT | | | 40590992 | Nov 1 2000 10:08:27:880AM | OSCN\DebraAkins | - | | $ 0.00 |

RECEIPT # 2000-129132 ON 11/01/2000.
PAYOR: WILLIAM C KELLOUGH TOTAL AMOUNT PAID: $ 20.00.
LINE ITEMS:
CJ-2000-1900: $20.00 ON AC01 CLERK'S FEES CIVIL AND CRIMINAL.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/03/2000 TEXT | - | - | 40608843 | Nov 3 2000 1:55:04:673PM | OSCN\SharriClay | Realized | | $ 0.00 |

FRIZZELL, GREGORY K: ORDER - COUNSEL FOR STEPHEN P. WALLACE IS DIRECTED TO
FILE A WRITTEN STATEMENT OF THOSE PORTIONS OF THE 05/10/00 AGREED ORDER WITH
WHICH MR. WALLACE DISAGREES, BY 11:00 AM ON 11/03/00 AT WHICH TIME THE COURT
WILL RULE ON MR. WALLACE'S MOTION TO SET ASIDE THE 05/10/00 AGREED ORDER AS
TO THOSE DESIGNATED PORTIONS. THE COURT NOTES THAT IN THE INTERIM THE
05/10/00 AGREED ORDER REMAINS IN PLACE. THE COURT FURTHER NOTES THAT
CERTAIN OF THE PROVISIONS OF THE 05/10/00 AGREED ORDER ARE NECESSARY FOR
THE JUDICIAL SUPERVISION O FTHE TRUSTS REFERENCED IN THE 05/10/00 AGREED
ORDER AND SHALL REMAIN IN PLACE AS SPECIFICALLY DESIGNATED AT THE 11/03/00
HEARING.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/06/2000 O | - | - | 40621572 | Nov 7 2000 9:01:56:043AM | OSCN\MarshaMcNack | Realized | | $ 0.00 |

ORDER IS GRANTED (FROM COURTS)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/08/2000 TEXT | - | - | 40639707 | Nov 8 2000 4:04:52:393PM | OSCN\SharriClay | Realized | | $ 0.00 |

FRIZZELL, GREGORY K: ORDER - ALL PARTIES ARE GRANTED LEAVE TO FILE AMENDED
PLEADINGS WITHIN (10) TEN DAYS HEREAFTER; OTHER PARTIES MAY ANSWER OR
RESPOND WITHIN (10) TEN DAYS THEREAFTER AND SCHEDULING CONFERENCE IS SET
FOR 11/12/00 AT 1:30 P.M.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/13/2000 AMP | - | TRUST COMPANY OF OKLAHOMA | 40669910 | Nov 14 2000 11:21:32:880AM | OSCN\DianeSavage | Realized | | $ 0.00 |

SECOND AMENDED PETITION/BY JAMES C. MILTON, ATTORNEY FOR PETITIONER THE
TRUST COMPANY OF OKLAHOMA

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/20/2000 APLI | - | - | 41755662 | Nov 21 2000 10:10:25:187AM | OSCN\JacindaOlten | Realized | | $ 0.00 |

OCIS Case Report                                                                    Page 15 of 32

PETITIONER TRUST CO OF OKS APPLICATION FOR EXTENTION OF TIME TO RESPOND TO
RESPONDENT STEPHEN P WALLACE 11-03-00 MOTION FOR DISQUALIFICATION OF TRIAL
JUDGE/BY ATTY JAMES C MILTON FOR THE PETITIONER TRUST CO OF OK/CERTIFICATE
OF SERVICE

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/27/2000 AAP | - | - | 41783943 | Nov 28 2000 9:48:51:137AM | OSCN\LindaHall | Realized | $ 0.00 |

ANSWER OF STEPHEN P. WALLACE TO SECOND AMENDED PETITION OF TRUST COMPANY
OF OKLAHOMA AND RONALD J. SAFFA BY ATTY ROBERT L. MITCHELL FOR DEF WALLACE
(PRIOR COVER SHEET ON FILE)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/28/2000 MODM | - | - | 41790044 | Nov 28 2000 5:47:12:157PM | OSCN\MaryBowman | Realized | $ 0.00 |

PETITIONER TRUST CO OF OKLA'S MOT TO DISMISS THE NOV 13, 2000 COUNTER-CLAIM OF
STEPHEN P WALLACE & COMBINED MEMORANDUM BRIEF IN SUPPT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/29/2000 CRF | - | | 41795441 | Nov 29 2000 1:33:05:270PM | OSCN\UteDavis | Realized | $ 20.00 |

COURT REPORTER FEE-TRIAL ON MERITS($ 20.00)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/29/2000 ACCOUNT | - | | 41795449 | Nov 29 2000 1:33:47:017PM | OSCN\UteDavis | - | $ 0.00 |

RECEIPT # 2000-141305 ON 11/29/2000.
PAYOR: STEPHEN P WALLACE TOTAL AMOUNT PAID: $ 20.00.
LINE ITEMS:
CJ-2000-1900: $20.00 ON AC06 COURT REPORTER FEES CRIMINAL ONLY.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/29/2000 ACCOUNT | - | | 41795550 | Nov 29 2000 1:38:46:107PM | OSCN\JacindaOlten | - | $ 0.00 |

RECEIPT # 2000-141310 ON 11/29/2000.
PAYOR: TOTAL AMOUNT PAID: $ 0.00.
LINE ITEMS:
CJ-2000-1900: $20.00 ON TRANSFER TO AC01 CLERK'S FEES CIVIL AND CRIMINAL.
CJ-2000-1900: $-20.00 ON TRANSFER FROM AC06 COURT REPORTER FEES CRIMINAL ONLY.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/07/2000 TEXT | | | 41859164 | Dec 8 2000 8:42:04:250AM | OSCN\SharriClay | Realized | $ 0.00 |

FRIZZELL, GREGORY K: ORDER SETTING HEARING ON PETITIONER TRUST CO OF
OKLAHOMA'S APPLICATION FOR APPROVAL OF REAL ESTATE LISTING AGREEMENT SET
12/11/00 AT 11:00 A.M.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/08/2000 TEXT | | | 41866878 | Dec 8 2000 3:58:00:587PM | OSCN\SharriClay | Realized | $ 0.00 |

FRIZZELL, GREGORY K: ORDER SETTING HEARING ON PETITIONER TRUST COMPANY OF
OKLAHOMA'S MOTION TO STRIKE RESPONDENT STEPHEN P. WALLACE'S "SUPPLEMENTAL
CROSS-PETITION TO CONTRUE TRUST, AND TO ORDER REIMBURSEMENT OT ATTORNEY
FEES. HEARING SET 01/12/01 AT 8:30 A.M.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/19/2000 OH | - | - | 41914181 | Dec 20 2000 10:57:53:823AM | OSCN\TeresaPickett | Realized | $ 0.00 |

ORDER FOR HEARING ON EMERGENCY STAY (10-27-00)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/21/2000 MO | - | - | 41929156 | Dec 22 2000 12:07:14:077PM | OSCN\MaryBowman | Realized | $ 0.00 |

OCIS Case Report                                                                Page 16 of 32

MOTION & BRIEF OF ROMA JAGE TO DISMISS AMENDED COUTERCLAIM OF STEPHEN P WALLACE

| 12/21/2000 | MO | - | - | 41929157 | Dec 22 2000 12:08:52:853PM | OSCN\MaryBowman | Realized | $ 0.00 |

MOTION AND BRIEF OF ROMA JAGE TO DISMISS OR STRIKE "SUPPLEMENTAL CROSS PETITION TO CONSTRUE TRUST" FILED BY STEPHEN P WALLACE

| 12/28/2000 | RESP | - | - | 41952908 | Dec 28 2000 11:22:36:700AM | OSCN\MarshaMcNack | Realized | $ 0.00 |

SAFFA'S RESPONSE TO WALLACE'S REQUEST FOR REHEARING ON THE MOTION FOR DISQUALIFICATION OF TRIAL JUDGE BY ATTY LEE I LEVINSON

| 01/16/2001 | TR | - | - | 42081091 | Jan 16 2001 11:13:45:387AM | OSCN\TobyJenkins | Realized | $ 0.00 |

TRANSCRIPT OF PROCEEDINGS DECEMBER 28, 2000. COURT REPORTER MARY BECKHAM. FILED IN PROBATE CASE #PT 2000-21

| 01/16/2001 | TEXT | - | - | 42083943 | Jan 18 2001 2:13:30:383PM | OSCN\SharriClay | Realized | $ 0.00 |

FRIZZELL, GREGORY K: STEPHEN P. WALLACE'S REQUEST FOR ENLARGEMENT OF TIME TO RESPOND TO MOTIONS TO DISMISS IS GRANTED. NOTICE TO: ROBERT L. MITCHELL; LEE I. LEVINSON; JAMES E. POE; WILLIAM C. KELLOUGH; JAMES C. MILTON; JAMES E. WEGER AND PATRICIA WALLACE HASTINGS.

| 01/16/2001 | O | - | - | 42105866 | Jan 17 2001 1:35:06:363PM | OSCN\DebraAkins | Realized | $ 0.00 |

ORDER FROM COURT (AFFIDAVIT OF MAILING)

| 01/23/2001 | RESP | - | - | 42156071 | Jan 23 2001 4:12:36:607PM | OSCN\MarshaMcNack | Realized | $ 0.00 |

STEPHEN P WALLACE'S COMBINED RESPONSE IN OPPOSITION TO MOTIONS TO DISMISS/STRIKE HIS AMENDED COUNTERCLAIMS AND SUPPLEMENTAL CROSS PETITION TO CONSTRUE TRUST

| 01/25/2001 | DISBURSED | - | - | 42179951 | Jan 25 2001 3:25:10:000PM | OSCN\JudyWelch | - | $ 0.00 |

CHECK# 1071 PRINTED TO TULSA COUNTY COURT CLERK, IN THE TOTAL AMOUNT OF 3,007.74 AT ,. INCLUDING:
$ 20.00 AC06 - COURT REPORTER FEES CRIMINAL ONLY

| 02/09/2001 | COPY | - | - | 42316010 | Feb 9 2001 3:50:16:923PM | OSCN\UteDavis | Realized | $ 0.50 |

COPIES CHARGED($ 0.50)

| 02/09/2001 | CRF | - | - | 42316651 | Feb 12 2001 9:20:34:657AM | OSCN\LyndaMcDaniel | Realized | $ 20.00 |

COURT REPORTER FEE-TRIAL ON MERITS($ 20.00)

| 02/09/2001 | ACCOUNT | - | - | 42316046 | Feb 9 2001 3:51:05:873PM | OSCN\UteDavis | - | $ 0.00 |

RECEIPT # 2001-172011 ON 02/09/2001
PAYOR: CRUMP & PAGE TOTAL AMOUNT PAID: $ 20.50.

OCIS Case Report                                                        Page 17 of 32

LINE ITEMS:
CJ-2000-1900: $20.00 ON AC06 COURT REPORTER FEES CRIMINAL ONLY.
CJ-2000-1900: $0.50 ON AC99 HOLDING

| 02/12/2001 | TEXT | - | - | 4232556 | Feb 12 2001 2:37:37:27?PM | OSCN\SharriClay | Realized | $ 0.00 |

FRIZZELL, GREGORY K: CASE COMES ON FOR HEARING PENDING MOTIONS. ROBERT L.
MITCHELL APPEARS FOR STEPHEN WALLACE. JAMES MILTON APPEARS FOR TRUST
COMPANY OF OKLAHOMA; JAMES POE APPEARS FOR RONALD J. SAFFA; WILLIAM
KELLOUGH APPEARS FOR MARY ROMA JAGE, LIMITED GUARDIAN OF LORICE T. WALLACE.
STEPHEN WALLACE'S "MOTION TO CONTINUE CASE DUE TO CONFLICT" IS DENIED, FOR
THE REASONS SET FORTH ON THE RECORD. THE MOTION TO DISMISS SECOND AMENDED
COUNTERCLAIM FILED BY BANK ONE IN PT-2000-44 IS DENIED. WALLACE IS GRANTED
LEAVE TO FILE HIS SECOND AMENDED COUNTERCLAIM OF 12/08/00. THE EMERGENCY
MOTION TO APPOINT A RECEIVER PENDENTE LITE IS MOOT DUE TO THE LETTER FROM
BOK FILED 01/25/01. THE THREE MOTIONS TO STRIKE WALLACE'S SUPPLEMENTAL CROSS-
PETITION ARE DENIED AND WILL BE ADDRESSED, AS WALLACE REQUESTS, AS A MOTION
FOR ATTORNEY'S FEES PENDENT LITE. ARGUMENTS HEARD ON THE THREE MOTIONS TO
DISMISS THE DECEMBER 5, 2000 AMENDED COUNTERCLAIM AND HEARING CONTINUED TO
FEBRUARY 21, 2001 AT 1:30 P.M. NOTICE TO: ROBERT L. MITCHELL.; LEE I. LEVINSON;
JAMES E. POE; WILLIAM C. KELLOUGH; JAMES C. MILTON; JAMES E. WEGER AND PATRICIA
WALLACE HASTINGS.

| 02/12/2001 | ACCOUNT | - | | 4231966 | Feb 12 2001 9:21:43:310AM | OSCN\LyndaMcDaniel | - | $ 0.00 |

RECEIPT # 2001-172185 ON 02/12/2001.
PAYOR: TOTAL AMOUNT PAID: $ 0.00
LINE ITEMS:
CJ-2000-1900: $20.50 ON TRANSFER TO AC01 CLERK'S FEES CIVIL AND CRIMINAL.
CJ-2000-1900: $-20.00 ON TRANSFER FROM AC06 COURT REPORTER FEES CRIMINAL ONLY.
CJ-2000-1900: $-0.50 ON TRANSFER FROM AC99 HOLDING.

| 02/13/2001 | O | - | - | 4234099 | Feb 14 2001 9:42:54:903AM | OSCN\FrancesWedding | Realized | $ 0.00 |

ORDER AFD OF MAILING / MINUTE OF 2-12-2001

| 02/22/2001 | O | - | - | 4240883 | Feb 22 2001 3:56:35:980PM | OSCN\JessicaHarrison | Realized | $ 0.00 |

ORDER AFD OF MAILING/

| 02/22/2001 | TEXT | - | - | 4240995 | Feb 22 2001 4:43:35:513PM | OSCN\SharriClay | Realized | $ 0.00 |

FRIZZELL, GREGORY K: CASE COMES ON FOR HEARING ON THE MOTIONS TO DISMISS
AMENDED COUNTERCLAIM AND THE MOTION FOR ATTORNEY'S FEES PENDENTE LITE.
ROBERT MITCHELL APPEAR FOR STEPHEN WALLACE; JAMES WEGER APPEARS FOR BANK
ONE; JAMES MILTON APPEARS FOR TRUST CO. OF OKLAHOMA, JAMES POE APPEARS FOR
RONALD J. SAFFA. TONI GARRISON, COURT REPORTER. THE MOTIONS TO DISMISS ARE
GRANTED WITH RESPECT TO THE FRAUD/CONSTRUCTIVE FRAUD CLAIM AND THE CLAIM
FOR INTENTIONAL INFLICTION OF EMOTIONAL DISTRESS, WITH LEAVE TO AMEND WITHIN
TEN (10) DAYS. ANSWERS ARE DUE FIFTEEN (15) DAYS THEREAFTER. THE MOTIONS ARE
DENIED IN ALL OTHER RESPECTS. THE MOTION FOR ATTORNEY'S FEES PENDENTE LITE IS
DENIED. NOTICE TO: ROBERT L. MITCHELL; LEE I. LEVINSON; JAMES E. POE; WILLIAM C.
KELLOUGH; JAMES C. MILTON; JAMES E. WEGER AND PATRICIA WALLACE HASTINGS.

OCIS Case Report                                                                     Page 18 of 32

| | | | | | | | |
|---|---|---|---|---|---|---|---|

02/28/2001 TEXT        -        .        42461727    Feb 28 2001       OSCN\SherriClay      Realized    $
                                            3:23:46:837PM                                              0.00

FRIZZELL, GREGORY K: MOTION TO COMPEL GRANTED. MOTION FOR ATTORNEY FEES TO
BE DETERMINED AT PRETRIAL CONFERENCE.

---

02/28/2001 DISBURSED -        .        42458261    Feb 28 2001       OSCN\JudyWelch       -          $
                                            3:04:55:000PM                                              0.00

CHECK# 1098 PRINTED TO TULSA COUNTY COURT CLERK, IN THE TOTAL AMOUNT OF
62,618.42 AT PARTIAL REIMBURSEMENT OF MANUAL CK#206792 OF 9/25/2000 PAYING JULY
14 THRU JULY16,2000. INCLUDING:
$ 119.00 AC01 - CLERK'S FEES CIVIL AND CRIMINAL

---

03/22/2001 DISBURSED -        .        42655143    Mar 22 2001       OSCN\JudyWelch       -          $
                                            5:04:58:000PM                                              0.00

CHECK# 210483 PRINTED TO DHS-CAM ACCOUNT IN THE TOTAL AMOUNT OF 35,520.00 AT
FOR JULY 2000. INCLUDING:
$ 10.00 AC69 - CHILD ABUSE MULTIDISCIPLINARY FEE

---

03/27/2001 DISBURSED -        .        42733827    Mar 27 2001       OSCN\JudyWelch       -          $
                                            4:06:53:000PM                                              0.00

CHECK# 210605 PRINTED TO SALLY HOWE SMITH, COURT CLERK IN THE TOTAL AMOUNT
OF 321,580.60 AT NOVEMBER 2000 AC01 // CIVIL, NOTARY,CRIMINAL & TRAFFIC FEES.
INCLUDING:
$ 40.00 AC01 - CLERK'S FEES CIVIL AND CRIMINAL

---

04/03/2001 APLI        -        .        42845664    Apr 4 2001        OSCN\DianeSavage     Realized    $
                                            9:03:38:980AM                                              0.00

SECOND APPLICATION FOR ENLARGEMENT OF TIME TO RESPOND TO SECOND AMENDED
COUNTERCLAIM/BY JAMES C. MILTON, ATTY FOR TRUST COMPANY OF OKLA - A/J UTE

---

04/04/2001 TEXT        -        .        42846139    Apr 4 2001        OSCN\JuneHandshy     Realized    $
                                            9:29:03:493AM                                              0.00

FRIZZELL, GREGORY K: GRANTED - ORDER GRANTING SECOND APPLICATION FOR
ENLARGEMENT OF TIME TO RESPOND. COUNTER DEFENDANT TRUST CO. OF OKLAHOMA
TO ANSWER OR OTHERWISE RESPOND TO STEPHEN WALLACE'S SECOND AMENDED
COUNTERCLAIM IS EXTENDED FROM 4/3/2001 TO 4/10/2001

---

04/04/2001 OG          -    BANK ONE N.A.    42849681    Apr 4 2001     OSCN\MarshaMcNack    Realized    $
                                            1:11:08:617PM                                              0.00

ORDER GRANTING SECOND APPLICATION FOR ENLARGEMENT OF TIME TO RESPOND
EXTENDED TO 4-10-01

---

04/10/2001 MO          -    WALLACE,        42959389    Apr 11 2001    OSCN\MarshaMcNack    Realized    $
                            STEPHEN P *B                8:33:30:100AM                                  0.00

PETITION TRUST COMPANY IOF OKLAHOMA'S MOTION TO DISMISS THE MARCH 5, 2001
SECOND AMENDED COUNTERCLAIM OF STEPHEN P WALLACE, AND COMBINED
MEMORANDUM BRIEF IN SUPPORT

---

04/10/2001 DISBURSED -        .        42951397    Apr 10 2001       OSCN\JudyWelch       -          $
                                            3:34:53:000PM                                              0.00

CHECK# 210963 PRINTED TO SUPREME COURT REVOLVING FUND IN THE TOTAL AMOUNT
OF 9,516.00 AT DISPUTE MEDIATION FEES COLLECTED IN JULY 2000. INCLUDING:
$ 2.00 AC64 - (FORMERLY AC13) DISPUTE MEDIATION FEES CIVIL ONLY

OCIS Case Report

Page 19 of 32

| Date | Type | | Party | ID | Timestamp | User | Status | Amount |
|---|---|---|---|---|---|---|---|---|
| 04/12/2001 | DISBURSED | - | - | 42991491 | Apr 12 2001 1:08:11:000PM | OSCN\JudyWelch | - | $0.00 |

CHECK# 211036 PRINTED TO SALLY HOWE SMITH, COURT CLERK IN THE TOTAL AMOUNT OF 225,289.88 AT FEES COLLECTED FEBRUARY 2001 CF, CJ & CM. INCLUDING: $ 20.50 AC01 - CLERK'S FEES CIVIL AND CRIMINAL

| 04/20/2001 | APLI | - | WALLACE, STEPHEN P B | 43061974 | Apr 23 2001 8:42:06:700AM | OSCN\PamelaMacKenzie | Realized | $0.00 |

APPLICATION BY PETITIONER TRUST COMPANY OF OKLAHOMA FOR PROTECTIVE ORDER GOVERNING USE OF GUARDIANSHIP DOCUMENTS IN THIS PROCEEDING

| 05/01/2001 | APLI | - | TRUST COMPANY OF OKLAHOMA | 43154723 | May 2 2001 9:20:27:040AM | OSCN\DianaSavage | Realized | $0.00 |

APPLICATION FOR SUPPLEMENTAL SCHEDULING CONFERENCE/BY JAMES C. MILTON, ATTY FOR PETITIONER, TRUST COMPANY OF OKLA

| 05/03/2001 | TEXT | - | - | 43176070 | May 3 2001 4:26:47:327PM | OSCN\SharriClay | Realized | $0.00 |

FRIZZELL, GREGORY K: UPON APPLICATION OF PETITIONER TRUST CO. OF OKLAHOMA, THESE MATTER ARE SET FOR SUPPLEMENTAL SCHEDULING CONFERENCE ON THE 16TH DAY OF MAY, 2001 AT 8:30 A.M. NOTICE TO: JAMES MILTON; JAMES E. POE; LEE LEVINSON; WILLIAM C. KELLOUGH; PATRICIA WALLACE HASTINGS AND ROBERT L. MITCHELL.

| 05/04/2001 | O | - | TRUST COMPANY OF OKLAHOMA | 43194768 | May 7 2001 10:54:30:470AM | OSCN\FredericaDempsey | Realized | $0.00 |

ORDER SUPPLEMENTAL SCHEDULING CONFERENCE SET FOR 5-16-01 AT 8:30

| 05/07/2001 | REQ | - | - | 43202469 | May 8 2001 9:28:14:530AM | OSCN\SherriChenault | Realized | $0.00 |

STEPHEN P WALLACES THIRD PARTY REQUEST FOR ADDITIONAL TIME TO RESPOND TO TRUST COMPANY OF OKLAHOMA AND RONALD J SAFFA MOTION TO DISMISS AND TO TREAT SAID MOTION AS ONE FOR SUMMARY JUDGMENT/ BY ATTY ROBERT MITCHELL

| 05/08/2001 | TEXT | - | - | 43206583 | May 8 2001 1:31:55:733PM | OSCN\SharriClay | Realized | $0.00 |

FRIZZELL, GREGORY K: WALLACE'S THIRD REQUEST FOR ADDITIONAL TIME TO RESPOND TO TRUST COMPANY OF OKLAHOMA AND SAFFA'S MOTIONS TO DISMISS IS GRANTED, UNTIL MAY 14, 2001. NOTICE TO: JAMES MILTON; JAMES E. POE; LEE LEVINSON; WILLIAM C. KELLOUGH; PATRICIA WALLACE HASTINGS AND ROBERT L. MITCHELL.

| 05/08/2001 | O | - | - | 43210759 | May 9 2001 8:09:15:207AM | OSCN\KittyHarper | Realized | $0.00 |

ORDER / AFD OF MAILING

| 05/09/2001 | MO | - | BANK OF AMERICA | 43216066 | May 9 2001 1:18:04:147PM | OSCN\MarshaMcNack | Realized | $0.00 |

PETITIONER TRUST COMPANY OF OKLAHOMA'S MOTION FOR DISCOVERY SANCTIONS AGAINST COUNTERCLAIMANT STEPHEN P WALLACE, AND COMBINED MEMORANDUM BRIEF IN SUPPORT

| 05/11/2001 | TEXT | - | - | 43234627 | May 11 2001 | OSCN\SharriClay | Realized | $ |

OCIS Case Report                                                              Page 20 of 32

|  |  |  |  |  | 2:14:03:073PM |  |  | 0.00 |

FRIZZELL, GREGORY K: ORDER SETTING HEARING REGARDING MOTION TO ASSESS FEES AND COSTS AGAINST DEFENDANT, STEPHEN WALLACE, AND FOR DETERMINATION SET ON 06/28/01 AT 10:15 A.M.

| 05/11/2001 | MO | - | WALLACE, STEPHEN P *B | 43239531 | May 14 2001 9:25:49:300AM | OSCN\MarshaMcNack | Realized | $ 0.00 |

MOTION TO ASSESS FEES AND COSTS AGAINST DEFENDANT, STEPHEN P WALLACE, AND FOR DETERMINATION THAT DEF STEPHEN P WALLACE HAS FORFEITED HIS INTEREST IN CERTAIN TRUSTS AND BRIEF IN SUPPORT

| 05/14/2001 |  | - |  | 43245676 | May 14 2001 3:20:16:757PM | OSCN\MarshaMcNack | Unrealized | $ 0.00 |

SCHEDULING ORDER(5-14-01)

| 05/14/2001 | OSH | - |  | 43255561 | May 15 2001 12:53:27:083PM | OSCN\DianeSavage | Realized | $ 0.00 |

ORDER SETTING HEARING ON MOTION TO ASSESS FEES AND COSTS AGAINST DEFENDANT, STEPHEN P. WALLACE, AND FOR DETERMINATION THAT DEFENDANT STEPHEN P. WALLACE HAS FORFEITED HIS INTEREST IN CERTAIN TRUSTS/OF 05-10-2001

| 05/16/2001 | TEXT | - |  | 43278072 | May 16 2001 1:31:31:320PM | OSCN\SharriClay | Realized | $ 0.00 |

FRIZZELL, GREGORY K: CASE COMES ON FOR SCHEDULING CONFERENCE. ROBERT MITCHELL APPEARS FOR STEPHEN WALLACE, WHO ALSO APPEARS. WILLIAM KELLOUGH APPEARS FOR ROMA WALLACE JAGE, AS LIMITED GUARDIAN; JAMES MILTON APPEARS FOR TRUST COMPANY OF OKLAHOMA; LEE LEVINSON APPEARS FOR RONALD SAFFA. WALLACE GRANTED LEAVE TO FILE RESPONSES TO MOTIONS TO DISMISS UNTIL TODAY. TRUST CO. AND SAFFA GRANTED LEAVE TO FILE A REPLY BY MAY 23, 2001. THE HEARING ON THE MOTION TO ASSESS FEES IS MOVED FROM 10:15 A.M. TO 1:30 P.M. ON 06/28/01. THE APPLICATION FOR PROTECTIVE ORDER IS GRANTED. PROTECTIVE ORDER ENTERED. HEARING ON MOTION TO DISMISS AND MOTION FOR DISCOVERY SANCTIONS AND SCHEDULING CONFERENCE SET ON 06/01/01 AT 1:30 P.M. NOTICE TO: JAMES MILTON; JAMES E. POE; LEE LEVINSON; WILLIAM C. KELLOUGH; PATRICIA WALLACE HASTINGS AND ROBERT L. MITCHELL.

| 05/17/2001 | O | - |  | 43311736 | May 18 2001 9:36:53:387AM | OSCN\PamelaMacKenzie | Realized | $ 0.00 |

ORDER/AFFIDAVIT OF MAILING

| 05/30/2001 | TEXT | - |  | 43454989 | May 30 2001 4:00:47:003PM | OSCN\SharriClay | Realized | $ 0.00 |

FRIZZELL, GREGORY K: STEPHEN WALLACE'S REQUEST FOR ADDITIONAL TIME TO RESPOND TO MARY ROMA JAGE'S MOTION TO ASSESS COSTS AND DETERMINE THAT DEFENDANT HAS FORFEITED HIS INTEREST IN CERTAIN TRUSTS IS GRANTED, TO 06/01/01. NOTICE TO: ROBERT L. MITCHELL; JAMES E. POE; LEE I. LEVINSON; JAMES C. MILTON; WILLIAM C. KELLOUGH; JAMES E. WEGER AND PATRICIA WALLACE HASTINGS.

| 05/30/2001 | O | - |  | 43463935 | May 31 2001 4:11:33:710PM | OSCN\PamelaMacKenzie | Realized | $ 0.00 |

ORDER/AFFIDAVIT OF MAILING

| 06/01/2001 | TEXT | - |  | 43474386 | Jun 1 2001 4:41:52:093PM | OSCN\SharriClay | Realized | $ 0.00 |

FRIZZELL, GREGORY K: CASE COMES ON FOR HEARING ON THE MOTIONS FOR DISCOVERY SANCTIONS OF PETITIONER SAFFA AND TRUST COMPANY AND THE MOTIONS TO DISMISS OF TRUST COMPANY AND SAFFA. ROBERT MITCHELL APPEARS FOR STEPHEN WALLACE, JAMES MILTON FOR TRUST CO, PAUL CLEARY FOR ROMA WALLACE JAGE, AS LTD. GUARDIAN OF LORICE T. WALLACE, LEE LEVINSON AND JAMES POE FOR RONALD SAFFA. TONI GARRISON, COURT REPORTER. THE MOTIONS FOR DISCOVERY SANCTIONS ARE GRANTED FOR FAILURE TO APPEAR AT TWO DEPOSITIONS, PURSUANT TO 12 O.S. SECTION 3237 (E), WITH WALLACE TO PAY REASONABLE EXPENSES, INCLUDING ATTORNEY'S FEES, CAUSED BY THE FAILURE. COUNSEL FOR TRUST CO. AND SAFFA TO PREPARE AND SUBMIT THE REASONABLE EXPENSES. MR. WALLACE IS ORDERED TO APPEAR FOR HIS DEPOSITION IN BOTH CASES (PT-2000-21 AND PT-2000-44) ON JUNE 12, 2001 AT 9:00 A.M. MR. WALLACE SHALL PRODUCE DOCUMENTS RESPONSIVE TO TRUST CO'S FIRST REQUEST FOR PRODUCTION OF DOCUMENTS DATED JANUARY 26, 2001 BY JUNE 15, 2001. THE MOTIONS TO DISMISS ARE DENIED. NOTICE TO: ROBERT L. MITCHELL; JAMES E. POE; LEE I. LEVINSON; JAMES C. MILTON; WILLIAM C. KELLOUGH; JAMES E. WEGER AND PATRICIA WALLACE HASTINGS.

| Date | Type | | Party | Doc # | Date/Time | Source | Status | $ |
|------|------|--|-------|-------|-----------|--------|--------|---|
| 06/01/2001 | RESP | - | | 43476209 | Jun 2 2001 2:11:04:810PM | OSCN\FrancesWedding | Realized | $ 0.00 |

STEPHEN P. WALLACE'S RESPONSE TO THE MOTION OF ROMA JAGE TO ASSESS COSTS AND DETERMINE THAT DEFENDANT HAS FORFEITED HIS INTEREST IN CERTAIN TRUSTS AND BRIEF IN OPPOSITION

| Date | Type | | Party | Doc # | Date/Time | Source | Status | $ |
|------|------|--|-------|-------|-----------|--------|--------|---|
| 06/01/2001 | O | - | | 43476266 | Jun 2 2001 2:23:59:710PM | OSCN\FrancesWedding | Realized | $ 0.00 |

ORDER/AFFIDAVIT OF MAILING

| Date | Type | | Party | Doc # | Date/Time | Source | Status | $ |
|------|------|--|-------|-------|-----------|--------|--------|---|
| 06/05/2001 | TEXT | - | | 43498779 | Jun 5 2001 3:22:58:710PM | OSCN\SharriClay | Realized | $ 0.00 |

FRIZZELL, GREGORY K: SUA SPONTE, THE MINUTE ORDER OF JUNE 1, 2001 IS MODIFIED IN THE FOLLOWING RESPECT: THE MOTIONS TO DISMISS ARE GRANTED ONLY INSOFAR AS THE THREE CLAIMS CONTAINED IN THE SECOND AMENDED COUNTERCLAIM ARE BROUGHT AS NEXT FRIEND OF LORICE T. WALLACE. TRUST COMPANY AND SAFFA ARE GRANTED PARTIAL SUMMARY ADJUDICATION IN THAT RESPECT. NOTICE TO: ROBERT L. MITCHELL; JAMES E. POE; LEE I. LEVINSON; JAMES C. MILTON; WILLIAM C. KELLOUGH; JAMES E. WEGER AND PATRICIA WALLACE HASTINGS.

| Date | Type | | Party | Doc # | Date/Time | Source | Status | $ |
|------|------|--|-------|-------|-----------|--------|--------|---|
| 06/05/2001 | O | - | | 43500620 | Jun 6 2001 9:15:34:697AM | OSCN\FredericaDempsey | Realized | $ 0.00 |

ORDER THE MOTION TO DISMISS , PARTIAL SUMMARY ADJUDICATION

| Date | Type | | Party | Doc # | Date/Time | Source | Status | $ |
|------|------|--|-------|-------|-----------|--------|--------|---|
| 06/13/2001 | TEXT | - | | 43555289 | Jun 13 2001 4:50:57:500PM | OSCN\SharriClay | Realized | $ 0.00 |

FRIZZELL, GREGORY K: THE CAPTION CAUSES ARE BEFORE THE COURT ON VERBAL APPLICATION OF TRUST COMPANY TO CONTINUE THE DEPOSITION OF STEPHEN P. WALLACE, TO RESUME ON TUESDAY, JUNE 19, 2001 AT 9:30 A.M. IN THE COURTROOM OF HON. GREGORY K. FRIZZELL OR SUCH OTHER AVAILABLE COURTROOM OR CONFERENCE ROOM WITHIN THE TULSA COUNTY COURTHOUSE.

| Date | Type | | Party | Doc # | Date/Time | Source | Status | $ |
|------|------|--|-------|-------|-----------|--------|--------|---|
| 06/22/2001 | TEXT | - | | 43644361 | Jun 22 2001 1:31:08:443PM | OSCN\SharriClay | Realized | $ 0.00 |

FRIZZELL, GREGORY K: ORDER GRANTING APPLICATION TO FILE REPLY.

| Date | Type | | Party | Doc # | Date/Time | Source | Status | $ |
|------|------|--|-------|-------|-----------|--------|--------|---|
| 06/22/2001 | R | - | WALLACE, STEPHEN P *B | 43646590 | Jun 22 2001 3:41:34:183PM | OSCN\MarshaMcNack | Realized | $ 0.00 |

REPLY TO DEFENDANT, STEPHEN P. WALLACE'S OBJECTION TO MOTION TO ASSESS FEES

OCIS Case Report                                                                 Page 22 of 32

AND COSTS AGAINST DEFENDANT, STEPHEN P. WALLACE, AND FOR DETERMINATION
THAT DEFENDANT STEPHEN P. WALLACE HAS FORFEITED HIS INTEREST IN CERTAIN
TRUSTS AND ALTERNATIVE MOTION FOR LEAVE TO BRING CROSS-CLAIM BY ATTY
WILLILAM C KELLOUGH

| Date | Type | | Party | Doc # | Date/Time | User | Status | Amount |
|------|------|--|-------|-------|-----------|------|--------|--------|
| 06/22/2001 | O | ~ | | 43649982 | Jun 25 2001 8:44:35:170AM | OSCN\UteDavis | Realized | $0.00 |

ORDER GRANTING APPLICATION TO FILE REPLY (6-21-01)

| 06/28/2001 | TEXT | | | 43686330 | Jun 28 2001 3:27:22:047PM | OSCN\SharriClay | Realized | $0.00 |

FRIZZELL, GREGORY K: CASE COMES ON FOR HEARING ON JAGE'S MOTION TO ASSESS
FEES AND COSTS AND FOR DETERMINATION THAT WALLACE HAS FORFEITED HIS
INTEREST. ROBERT MITCHELL APPEARS FOR STEPHEN WALLACE; WILLIAM KELLOUGH
AND NICK HEALEY APPEAR FOR MOVANT JAGE; JAMES MILTON APPEARS FOR TRUST
COMPANY; JIM POE APPEARS FOR RON SAFFA; TONI GARRISON, COURT REPORTER.
STEPHEN P. WALLACE'S MOTION FOR EMERGENCY STAY ON IN THE ALTERNATIVE
CONTINUANCE OF HEARING FILED 06/27/01 IS DENIED. THE EMERGENCYMOTIONS TO
APPOINT RECEIVER PENDENTE LITE ARE SET FOR HEARING JULY 23, 2001 AT 1:30 P.M.
NOTICE TO: ROBERT L. MITCHELL; JAMES E. POE; LEE I. LEVINSON; JAMES C. MILTON;
WILLIAM C. KELLOUGH; JAMES E. WEGER AND PATRICIA WALLACE HASTINGS.

| 06/28/2001 | O | - | | 43688477 | Jun 29 2001 8:39:49:250AM | OSCN\DianeSavage | Realized | $0.00 |

ORDER/OF 06-28-2001/MOTION TO ASSESS FEES

| 07/06/2001 | NO | - | | 43738130 | Jul 6 2001 2:53:33:387PM | OSCN\SheriChenault | Realized | $0.00 |

NOTICE OF PENDENCY OF ACTION (LIS PENDENS) BY STEPHEN WALLACE

| 07/13/2001 | SIP | - | | 43787404 | Jul 13 2001 2:21:30:460PM | OSCN\KittyHarper | Realized | $0.00 |

SUBPOENA ISSUED - PRIVATE PROCESS SERVER

| 07/20/2001 | APLI | | JAGE, MARY ROMA WALLACE | 43838352 | Jul 20 2001 1:26:22:883PM | OSCN\FredericaDempsey | Realized | $0.00 |

APPLICATION FOR EMERGENCY HEARING ON MOTION TO QUASH SUBPOENA ATTY
NICHOLS G.J. HEALEY

| 07/20/2001 | MO | - | JAGE, MARY ROMA WALLACE | 43838352 | Jul 20 2001 1:27:15:990PM | OSCN\FredericaDempsey | Realized | $0.00 |

MOTION TO QUASH SUBPOENA ATTY NICHOLAS G.J. HEALEY

| 07/20/2001 | TEXT | - | | 43844841 | Jul 24 2001 8:51:47:737AM | OSCN\SharriClay | Realized | $0.00 |

FRIZZELL, GREGORY K: ORDER GRANTING APPLICATION FOR EMERGENCY HEARING ON
MOTION TO QUASH SUBPOENA SET FOR HEARING ON 07/20/01 AT 4:00 P.M.

| 07/20/2001 | MO | | WALLACE, STEPHEN P *B | 43845888 | Jul 24 2001 9:27:43:967AM | OSCN\MarshaMcNack | Realized | $0.00 |

SUPPLEMENT TO MOTION TO QUASH SUBPOENA BY ATTY NICHOLAS G J HEALEY FOR
MARY ROMA JAGEMOTION

OCIS Case Report                                                                                 Page 23 of 32

| 07/23/2001 | TEXT | - | | 43848507 | Jul 24 2001 11:38:52:043AM | OSCN\SharriClay | Realized | $ 0.00 |

FRIZZELL, GREGORY K: CASE COMES ON FOR EMERGENCY HEARING ON JAGE'S MOTION TO QUASH SUBPOENA. ROBERT MITCHELL APPEARS FOR STEPHEN WALLACE. NICHOLAS HEALEY APPEARS FOR JAGE. MARY BECKHAM, COURT REPORTER. THE MOTION TO QUASH SUBPOENA IS GRANTED. NOTICE TO: ROBERT L. MITCHELL; JAMES E. POE; LEE I. LEVINSON; JAMES C. MILTON; WILLIAM C. KELLOUGH; JAMES E. WEGER AND PATRICIA WALLACE HASTINGS.

| 07/23/2001 | O | - | WALLACE, STEPHEN P *B | 43851171 | Jul 24 2001 2:07:31:070PM | OSCN\MarshaMcNack | Realized | $ 0.00 |

ORDER /AFFIDAVIT OF MAILING IS GRANTED

| 07/24/2001 | OG | - | JAGE, MARY ROMA WALLACE | 43858180 | Jul 25 2001 9:57:30:537AM | OSCN\KathyCrain | Realized | $ 0.00 |

ORDER GRANTING APPLICATION FOR EMERGENCY HEARING ON MOTION TO QUASH SUBPOENA AND SETTING HEARING

| 08/01/2001 | APLI | - | WALLACE, STEPHEN P *B | 43911144 | Aug 2 2001 9:00:19:973AM | OSCN\MarshaMcNack | Realized | $ 0.00 |

APPLICATION OF PETITIONERS FOR APPROVAL OF CONTRACT FOR SALE OF REAL PROPERTY

| 08/08/2001 | CTFREE | - | | 43962233 | Aug 8 2001 3:42:49:313PM | OSCN\SharriClay | Realized | $ 0.00 |

FRIZZELL, GREGORY K: HEARING - APPROVAL OF CONTRACT OF SALE OF REAL ESTATE FILED ON BEHALF OF THE CO-TRUSTEES OF LORICE WALLACE SET FOR HEARING 08/16/01 AT 9:30 A.M.

| 08/21/2001 | APLI | - | BANK ONE N.A. | 44036732 | Aug 21 2001 4:30:44:627PM | OSCN\MarshaMcNack | Realized | $ 0.00 |

APPLICATION OF MARY ROMA JAGE TO SETTLE CONTENT OF ORDER BY ATTY NICHOLAS G JJ HEALEY

| 09/21/2001 | CTFREE | - | | 44240467 | Sep 21 2001 3:57:21:157PM | OSCN\SharriClay | Realized | $ 0.00 |

FRIZZELL, GREGORY K: CASE COMES ON FOR HEARING ON EMERGENCY MOTION TO APPOINT A RECEIVER PENDENTE LITE IN PT-2000-44; AND EMERGENCY MOTION TO APPOINT A RECEIVER PENDENTE LITE IN PT-2000-21; AND INTERIM CO-TRUSTEES' APPLICATION OF PETITIONERS FOR APPROVAL OF CONTRACT FOR SALE OF REAL PROPERTY. JAMES MILTON AND KELLY BALMAN APPEARS FOR TRUST CO.; JAMES POE APPEARS FOR RONALD SAFFA; ROBERT MITCHELL AND MIKE FREEMAN APPEAR FOR STEPHEN WALLACE; JAMES WEGER APPEARS FOR BANK ONE. CHERYL O'MEILIA, COURT REPORTER. THE APPLICATION FOR APPROVAL OF CONTRACT FOR SALE OF REAL PROPERTY ON 10-29-2001 AT 1:30PM. THE PRETRIAL CONFERENCE SET SEPT. 24, 2001 IS STRICKEN IN VIEW OF WALLACE'S BANKRUPTCY.

| 09/21/2001 | NOB | - | | 44244184 | Sep 24 2001 9:41:07:440AM | OSCN\FrancesWedding | Realized | $ 0.00 |

NOTICE OF CHAPTER 11 BANKRUPTCY WESTERN DISTRICT BY DEF STEPHEN P WALLACE FILED SEPT 13,2001 CASE #01-19481TS THRU ATTY MICHAEL H FREEMAN

| 09/21/2001 | DISPBRP | 1 | WALLACE, STEPHEN P *B | 44244259 | May 13 2002 1:34:40:033PM | OSCN\SharriClay | - | $ 0.00 |

NOTICE OF CHAPTER 11 BANKRUPTCY

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/21/2001 | DISPBRP | 1 | WALLACE, LORICE T | 45780083 | May 13 2002 1:34:30:877PM | OSCN\SharriClay | - | $ 0.00 |

NOTICE OF CHAPTER 11 BANKRUPTCY

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/21/2001 | DISPBRP | 1 | TRUST COMPANY OF OKLAHOMA | 45780084 | May 13 2002 1:34:31:000PM | OSCN\SharriClay | - | $ 0.00 |

NOTICE OF CHAPTER 11 BANKRUPTCY

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/21/2001 | DISPBRP | 1 | BANK ONE N.A. | 45780086 | May 13 2002 1:34:31:017PM | OSCN\SharriClay | - | $ 0.00 |

NOTICE OF CHAPTER 11 BANKRUPTCY

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/21/2001 | DISPBRP | 1 | SAFFA, RONALD J | 45780088 | May 13 2002 1:34:31:110PM | OSCN\SharriClay | - | $ 0.00 |

NOTICE OF CHAPTER 11 BANKRUPTCY

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/21/2001 | DISPBRP | 1 | JAGE, MARY ROMA WALLACE | 45780087 | May 13 2002 1:34:31:127PM | OSCN\SharriClay | - | $ 0.00 |

NOTICE OF CHAPTER 11 BANKRUPTCY

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/21/2001 | DISPBRP | 1 | FRANK A. WALLACE REVOCABLE TRUST | 45780088 | May 13 2002 1:34:31:143PM | OSCN\SharriClay | - | $ 0.00 |

NOTICE OF CHAPTER 11 BANKRUPTCY

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/21/2001 | DISPBRP | 1 | LORICE T. WALLACE FAMILY LIMITED PARTNERSHIP | 45780089 | May 13 2002 1:34:31:157PM | OSCN\SharriClay | - | $ 0.00 |

NOTICE OF CHAPTER 11 BANKRUPTCY

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/03/2001 | NOB | - | | 44313646 | Oct 3 2001 5:29:44:967PM | OSCN\UteDavis | Realized | $ 0.00 |

AMENDED NOTICE OF CHAPTER 11 BANKRUPTCY BY STEPHEN P WALLACE DBA WALLACE INVESTMENTS DBA RIVER OAKS ASSOCIATES AND DBA WALLACE REAL ESTATE COMPANY BY ATTY MICHAEL H FREEMAN

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/10/2001 | APLI | - | | 44351770 | Oct 10 2001 8:02:20:147AM | OSCN\UteDavis | Realized | $ 0.00 |

APPLICATION FOR HEARING ON MOTION TO APPROVE COMPENSATION TO BE PAID

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/10/2001 | MO | - | | 44351788 | Oct 10 2001 8:04:46:330AM | OSCN\UteDavis | Realized | $ 0.00 |

MOTION TO APPROVE COMPENSATION FOR SERVICES TO BE RENDERED BY ROMA WALLACE JAGE BY ATTY NICHOLSA G J HEALEY

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/10/2001 | CTFREE | - | | 44357461 | Oct 10 2001 3:23:19:520PM | OSCN\SharriClay | Realized | $ 0.00 |

FRIZZELL, GREGORY K: ORDER GRANTING APPLICATION FOR HEARING ON MOTION TO APPROVE COMPENSATION TO BE PAID AND SETTING HEARING ON 12/17/01 AT 9:15 A.M.

OCIS Case Report                                                                    Page 25 of 32

| Date | Type | | Party | ID | Timestamp | User | Status | Amount |
|------|------|--|-------|-----|-----------|------|--------|--------|
| 10/31/2001 | CTFREE | - | | 44498015 | Oct 31 2001 1:47:54:377PM | OSCN\SharriClay | Realized | $0.00 |

FRIZZELL, GREGORY K: STATUS/SCHEDULING CONFERENCE SET FOR 10:30 A.M. NOVEMBER 14, 2001. NOTICE TO: JAMES WEGER; JAMES POE; ROBERT MITCHELL; WILLIAM KELLOUGH; JAMES MITCHELL AND LEE LEVINSON.

| 10/31/2001 | O | - | | 44503333 | Nov 1 2001 10:22:49:300AM | OSCN\PamelaMacKenzie | Realized | $0.00 |

ORDER/AFFIDAVIT OF MAILING

| 11/14/2001 | CTFREE | - | | 44567321 | Nov 14 2001 2:07:15:023PM | OSCN\SharriClay | Realized | $0.00 |

FRIZZELL, GREGORY K: CASE COMES ON FOR STATUS/SCHEDULING CONFERENCE. ROBERT MITCHELL APPEARS BY TELEPHONE FOR STEPHEN P. WALLACE; JIM MILTON APPEARS FOR TRUST COMPANY; JIM WEGER AND JON PAYNE APPEAR FOR BANK ONE; JIM POE APPEARS FOR RON SAFFA, WHO ALSO APPEARS; BILL KELLOUGH APPEARS FOR ROMA WALLACE JAGE. PRETRIAL CONFERENCES AND PENDING MOTION SET FOR NOVEMBER 29, 2001 AT 2:00 P.M.

| 11/20/2001 | O | - | | 44637112 | Nov 20 2001 5:23:34:233PM | OSCN\CarolynCarter | Realized | $0.00 |

ORDER GRANTING APPLICATION FOR HEARING ON MOTION TO APPROVE COMPENSATION TO BE PAID AND SETTING HEARING. (HEARING WILL BE HEARD 12/17/01 @ 9:15 A.M.)

| 11/21/2001 | TEXT | - | | 44647575 | Nov 21 2001 6:04:53:280PM | OSCN\MarthaButton | Realized | $0.00 |

APPLICATION TO CONTINUE HEARING ON MOTION TO APPROVE COMPENSATION TO BE PAID

| 11/29/2001 | NO | - | | 44680963 | Nov 29 2001 6:18:36:220PM | OSCN\FrancesWedding | Realized | $0.00 |

NOTICE OF FILING OF NOTICE OF REMOVAL TO THE UNITED STATES BANKRUPTCY COURT FOR THE WESTERN DISTRICT

| 11/29/2001 | DISPFC | 1 | LORICE T. WALLACE FAMILY LIMITED PARTNERSHIP | 44681002 | Nov 29 2001 6:26:03:067PM | OSCN\FrancesWedding | - | $0.00 |

NOTICE OF FILING OF NOTICE OF REMOVAL

| 11/29/2001 | DISPFC | 1 | FRANK A. WALLACE REVOCABLE TRUST | 44681003 | Nov 29 2001 6:26:03:207PM | OSCN\FrancesWedding | - | $0.00 |

NOTICE OF FILING OF NOTICE OF REMOVAL

| 11/29/2001 | DISPFC | 1 | BANK ONE N.A. | 44681004 | May 13 2002 1:34:31:033PM | OSCN\SharriClay | - | $0.00 |

NOTICE OF FILING OF NOTICE OF REMOVAL

| 11/29/2001 | DISPFC | 1 | SAFFA, RONALD J | 44681005 | Nov 29 2001 6:26:03:220PM | OSCN\FrancesWedding | - | $0.00 |

NOTICE OF FILING OF NOTICE OF REMOVAL

OCIS Case Report                                                                    Page 26 of 32

| 11/29/2001 | DISPFC | 1 | JAGE, MARY ROMA WALLACE | 44681006 | Nov 29 2001 6:26:03:237PM | OSCN\FrancesWedding | | $ 0.00 |

NOTICE OF FILING OF NOTICE OF REMOVAL

| 11/29/2001 | DISPFC | 1 | WALLACE, STEPHEN P *B | 44681007 | Nov 29 2001 6:26:03:253PM | OSCN\FrancesWedding | | $ 0.00 |

NOTICE OF FILING OF NOTICE OF REMOVAL

| 11/29/2001 | DISPFC | 1 | WALLACE, LORICE T | 44681008 | Nov 29 2001 6:26:03:270PM | OSCN\FrancesWedding | | $ 0.00 |

NOTICE OF FILING OF NOTICE OF REMOVAL

| 11/29/2001 | DISPFC | 1 | TRUST COMPANY OF OKLAHOMA | 44681009 | Nov 29 2001 6:26:03:283PM | OSCN\FrancesWedding | | $ 0.00 |

NOTICE OF FILING OF NOTICE OF REMOVAL

| 11/29/2001 | CTFREE | - | | 44685170 | Nov 30 2001 11:59:15:813AM | OSCN\JunoHandshy | Realized | $ 0.00 |

FRIZZELL, GREGORY K: CASE COMES ON FOR HEARING ON MOTIONS. ROBERT MITCHELL AND STEPHEN WALLACE APPEAR FOR PETITIONER. JIM MILTON APPEARS FOR TRUST CO OF OKLAHOMA. JIM WEGER AND JIM PAYNE APPEARS FOR BANK ONE. JIM POE APPEARS FOR RON SAFFA, WHO APPEARS. BILL KELLOUGH APPEARS ALSO FOR ROMA WALLACE JAGE, AS LIMITED GUARDIAN. THE APPLICATION OF PETITIONS FOR APPROVAL OF CONTRACT FOR SALE OF REAL PROPERTY IS GRANTED. WALLACE'S ORAL APPLICATION FOR STAY IS GRANTED, CONTINGENT UPON FILING A BOND IN THE AMOUNT OF $550,000 IN SURETY OR CASH BOND, ON OR BEFORE 5:00PM, DECEMBER 7, 2001. THE MOTION TO WITHDRAW AS ATTORNEY OF RECORD IS DENIED. THE SECOND EMERGENCY MOTION TO APPOINT A RECEIVER PENDATE LITE IN PT-2000-21 IS DENIED. THE EMERGENCY MOTION TO APPOINT A RECEIVER PENDATE LITE IN PT-2000-44 IS DENIED. AN AGREED PRETRIAL ORDER IN CASE NUMBER PT-2000-44 SHALL BE SUBMITTED TO THIS COURT BY 5:00PM NOVEMBER 30, 2001. NON-JURY TRIAL IN PT-2000-44 IS SET FOR FEBRUARY 25, 26 AND 27 AT 9:00AM.THE MOTION BY TRUST COMPANY AND SAFFA TO BIFURCATE TRIAL IS GRANTED. AN AGREED PRETRIAL ORDER ON THE EQUITABLE CLAIMS IN CASE NUMBER PT-2000-21 SHALL BE SUBMITTED TO THIS COURT BY 5:00PM DECEMBER 3, 2001. AN AGREED PRETRIAL ORDER ON THE INTENTIONAL INFLICTION AND ABUSE OF PROCESS CLAIMS SHALL BE SUBMITTED BY 5:00PM DECEMBER 7, 2001. THE NON JURY TRIAL IN PT-2000-21 IS SET FOR FEBRUARY 28 AND 29, 2002 AT 9:30AM. THE JURY TRIAL ON THE ABUSE OF PROCESS AND INTENTIONAL INFLICTION CLAIMS IS SET FOR MARCH 18, 2002 AT 9:30AM. NOTICE IS SENT TO ROBERT MITCHELL, STEPHEN WALLACE, JIM MILTON, JIM WEGER, JIM PAYNE, JIM POE, RON SAFFA AND BILL KELLOUGH.

| 11/30/2001 | O | - | | 44688631 | Nov 30 2001 3:28:02:570PM | OSCN\CarolynCarter | Realized | $ 0.00 |

ORDER/AFFIDAVIT OF MAILING - SEE INSTRUMENT

| 12/03/2001 | MO | - | WALLACE, STEPHEN P *B | 44699165 | Dec 3 2001 2:43:50:647PM | OSCN\CarolynCarter | Realized | $ 0.00 |

MOTION TO ENLARGE TIME FOR PRE-TRIAL ORDER. (SUBMITTED BY STEPHEN P WALLACE, PRO SE)

| 12/03/2001 | NORM | - | | 44700751 | Dec 3 2001 4:23:55:953PM | OSCN\FrancesWedding | Realized | $ 0.00 |

AMENDED NOTICE OF FILING OF NOTICE OF REMOVAL NORTHERN DISTRICT CASE #01CV0880H(X)

OCIS Case Report

| 12/03/2001 MO | - | 44702162 | Dec 4 2001<br>8:19:36:493AM | OSCN\UleDavis | Realized | $<br>0.00 |

SECOND MOTION TO WITHDRAW AS ATTORNEY OF RECORD BY ROBERT L MITCHELL

| 12/04/2001 NO | - | 44712954 | Dec 4 2001<br>7:44:52:943PM | OSCN\FrancesWedding | Realized | $<br>0.00 |

NOTICE OF RECISSION OF MOTION TO ENLARGE TIME FOR PRE-TRIAL ORDER AND AN EMERGENCY MOTION FOR RECUSAL AND STAY OF REAL ESTATE SALE BY THE RESPONDENT STEPHEN P. WALLACE

| 12/04/2001 CTFREE | - | 44722298 | Dec 5 2001<br>2:57:28:307PM | OSCN\SharriClay | Realized | $<br>0.00 |

FRIZZELL, GREGORY K: WALLACE'S EMERGENCY MOTION FOR RECUSAL AND STAY OF REAL ESTATE SALE WAS FILED AFTER REMOVAL TO THE UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF OKLAHOMA AND THIS COURT HAS NO JURISDICTION TO CONSIDER THE MOTION PRIOR TO REMAND. NOTICE TO: ROBERT L. MITCHELL; JAMES E. POE; LEE LEVINSON; JAMES C. MILTON; WILLIAM KELLOUGH; JAMES E. WEGER AND PATRICIA WALLACE HASTINGS.

| 12/05/2001 O | - | 44724224 | Dec 5 2001<br>4:54:07:583PM | OSCN\CarolynCarter | Realized | $<br>0.00 |

ORDER (WALLACE'S EMERGENCY MOTION FOR RECUSAL & STAY OF REAL ESTATE SALE WAS FILED AFTER REMOVAL TO THE UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF OKLAHOMA AND THIS COURT HAS NO JURISDICTION TO CONSIDER THE MOTION./AFFIDAVIT OF MAILING)

| 12/28/2001 TEXT | - | 44858508 | Dec 28 2001<br>2:17:16:670PM | OSCN\LyndaMcDaniel | Realized | $<br>0.00 |

CERTIFIED COPY OF DOCKET SHEET AND ORDER REMANDING CASE BACK FROM FEDERAL COURT (01-C-880-H)

| 01/11/2002 CTFREE | - | 44945433 | Jan 11 2002<br>2:08:37:190PM | OSCN\SharriClay | Realized | $<br>0.00 |

FRIZZELL, GREGORY K: ORDER AUTHORIZING SETTLEMENT PAYMENT SET FOR HEARING ON 03/04/02 AT 9:15 A.M.

| 01/11/2002 OSH | - | 44949489 | Jan 12 2002<br>10:40:16:737AM | OSCN\MaryThomas | Realized | $<br>0.00 |

ORDER SETTING HEARING ON PETITIONERS ORDER AUTHJORIZING SETTLEMENT PAYMENT SET FOR 3-4-02 AT 9:15 AM

| 01/16/2002 TEXT | WALLACE,<br>STEPHEN P *B | 44982293 | Jan 16 2002<br>5:06:36:320PM | OSCN\CarolynCarter | Realized | $<br>0.00 |

DEBTOR IN POSSESSIONS' SPECIAL RESPONSE TO RONALD SAFFA'S APPLICATION FOR ORDER AUTHORIZING SETTLEMENT PAYMENT

| 02/14/2002 CTFREE | - | 45174507 | Feb 14 2002<br>9:40:36:460AM | OSCN\JuneHandshy | Realized | $<br>0.00 |

FRIZZELL, GREGORY: THE SECOND MOTION TO WITHDRAW AS ATTORNEY OF RECORD IS DENIED. NOTICE IS SENT TO ROBERT MITCHELL, STEPHEN WALLACE, JIM MILTON, JIM WEGER, JIM PAYNE, JIM POE, RON SAFFA AND BILL KELLOUGH

OCIS Case Report

| Date | Type | | | | | | Status | Amount |
|------|------|---|---|---|---|---|--------|--------|
| 02/14/2002 | O | - | | 45179390 | Feb 14 2002 3:00:24:280PM | OSCN\CarolynCarter | Realized | $0.00 |

ORDER (THE SECOND MOTION TO WITHDRAW AS ATTORNEY OF RECORD IS DENIED)/AFFIDAVIT OF MAILING

| 03/04/2002 | CTFREE | - | | 45289076 | Mar 4 2002 11:55:44:387AM | OSCN\SharriClay | Realized | $0.00 |

FRIZZELL, GREGORY K: PETITIONERS' APPLICATION FOR ORDER AUTHORIZING SETTLEMENT PAYMENT COMES ON FOR HEARING. JAMES POE APPEARS FOR PETITIONERS; WILLIAM KELLOUGH APPEARS FOR ROMA JAGE AND ROBERT LAWRENCE APPEARS FOR PEZOLD, CARUSO, BARKER AND WOLTZ. THE APPLICATION IS GRANTED. NOTICE TO: ROBERT L. MITCHELL; JAMES E. POE; LEE LEVINSON; JAMES C. MILTON; WILLIAM KELLOUGH; JAMES E. WEGER; PATRICIA WALLACE HASTINGS AND STEPHEN P. WALLACE.

| 03/05/2002 | O | - | BANK OF AMERICA | 45316858 | Mar 7 2002 12:34:05:467PM | OSCN\DianeSavage | Realized | $0.00 |

ORDER/AFD OF MAILING (OF 03-04-02 PETITIONERS' APPL FOR ORDER AUTH SETTLEMENT *** CLERKS NOTE *** THIS WAS MICRO FILMED AT THE END OF 03-05-02)

| 03/11/2002 | MO | - | | 45344889 | Mar 11 2002 3:48:20:987PM | OSCN\DebraAkins | Realized | $20.00 |

MOTION FOR NEW TRIAL AND BRIEF IN SUPPORT ($ 20.00)

| 03/11/2002 | CHAB | - | | 45344900 | Mar 11 2002 3:47:15:000PM | OSCN\DebraAkins | Realized | $10.00 |

CHILD ABUSE MULTIDISCIPLINARY FEE($ 10.00)

| 03/11/2002 | CCADMIN | - | | 45344901 | Mar 11 2002 3:47:15:030PM | OSCN\DebraAkins(Auto) | Realized | $1.00 |

COURT CLERK ADMINISTRATIVE FEE ON COLLECTIONS($ 1.00)

| 03/11/2002 | ACCOUNT | - | | 45344947 | Mar 11 2002 3:49:36:167PM | OSCN\DebraAkins | - | $0.00 |

RECEIPT # 2002-350449 ON 03/11/2002.
PAYOR: MITCHELL FOLEY TOTAL AMOUNT PAID: $ 31.00.
LINE ITEMS:
CJ-2000-1900: $20.00 ON AC01 CLERK'S FEES CIVIL AND CRIMINAL.
CJ-2000-1900: $1.00 ON AC31 COURT CLERK'S REVOLVING FUND CIVIL ANDCRIMINAL.
CJ-2000-1900: $10.00 ON AC69 CHILD ABUSE MULTIDISCIPLINARY FEE.

| 03/15/2002 | CTFREE | - | | 45389344 | Mar 15 2002 3:24:25:270PM | OSCN\SharriClay | Realized | $0.00 |

FRIZZELL, GREGORY K: PETITIONER TRUST COMPANY COMPANY OF OKLAHOMA'S MOTION TO SETTLE JOURNAL ENTRY IS SET FOR 1:30 P.M. ON 03/25/02. NOTICE TO: ROBERT L. MITCHELL; JAMES E. POE; LEE LEVINSON; JAMES C. MILTON; WILLIAM KELLOUGH; JAMES E. WEGER; PATRICIA WALLACE HASTINGS AND STEPHEN P. WALLACE.

| 03/15/2002 | O | - | | 45390465 | Mar 15 2002 4:22:18:610PM | OSCN\CarolynCarter | Realized | $0.00 |

ORDER (DATED 3/15/02) - AFFIDAVIT OF MAILING

| 03/25/2002 | CTFREE | - | | 45445632 | Mar 25 2002 2:30:19:920PM | OSCN\SharriClay | Realized | $0.00 |

FRIZZELL, GREGORY K: CASE COMES ON FOR HEARING ON TRUST COMPANY "MOTION TO SETTLE JOURNAL ENTRY". JAMES MILTON APPEARS FOR TRUST COMPANY, JAMES POE APPEARS FOR RONALD SAFFA AND ROBERT MITCHELL APPEARS FOR STEPHEN WALLACE. CHERYL O'MEILIA, COURT REPORTER. THE MOTION TO SETTLE JOURNAL ENTRY IS GRANTED; THE MOTION FOR STAY OF JOURNAL ENTRY OF JUDGMENT IN PT-2000-21 IS DENIED. NOTICE TO: ROBERT L. MITCHELL; JAMES E. POE; LEE LEVINSON; JAMES C. MILTON; WILLIAM KELLOUGH; JAMES E. WEGER; PATRICIA WALLACE HASTINGS AND STEPHEN P. WALLACE.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/25/2002 | O | - | 45447528 | Mar 25 2002 4:21:04:300PM | OSCN\CarolynCarter | Realized | $ 0.00 |

ORDER (DATED 3/25/02) THE MOTION TO SETTLE JOURNAL ENTRY IS GRANTED; THE MOTION FOR STAY OF JOURNAL ENTRY OF JUDGMENT IN PT-2000-21 IS DENIED/AFFIDAVIT OF MAILING

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/28/2002 | APLI | - | 45475948 | Mar 28 2002 4:36:46:397PM | OSCN\CarolynCarter | Realized | $ 0.00 |

APPLICATION TO SET HEARING - MOTION TO APPROVE COMPENSATION FOR SERVICES TO BE RENDERED

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 04/01/2002 | CTFREE | - | 45486070 | Apr 1 2002 3:15:20:507PM | OSCN\SharriClay | Realized | $ 0.00 |

FRIZZELL, GREGORY K: MOTION TO CPPROVE COMPENSATION FOR SERVICES TO BE RENDERED SET FOR HEARING ON 05/06/02 AT 9:00 A.M.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 04/02/2002 | CTFREE | - | 45501998 | Apr 2 2002 5:11:47:907PM | OSCN\JuneHandshy | Realized | $ 0.00 |

FRIZZELL, GREGORY K: GRANTED - ORDER - STEPHEN R. WALLACE'S MOTION FOR NEW TRIAL IS DENIED. NOTICE IS SENT: JAMES MILTON, ROBERT MITCHELL, JAMES POE, JAMES WEGER AND WILLIAM KELLOUGH.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 04/02/2002 | O | - | 45502108 | Apr 2 2002 5:23:32:883PM | OSCN\FrancesWedding | Realized | $ 0.00 |

ORDER/STEPHEN P. WALLACE'S MOTION FOR NEW TRIAL IS DENIED

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 04/09/2002 | CTFREE | - | 45543310 | Apr 9 2002 3:30:55:873PM | OSCN\SharriClay | Realized | $ 0.00 |

FRIZZELL, GREGORY K: ORDER - STEPHEN P. WALLACE'S "EMERGENCY MOTION TO SET ASIDE JOURNAL ENTRY OF JUDGMENT" IN PT-2000-44 IS DENIED.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 04/11/2002 | OSH | - | 45570210 | Apr 12 2002 9:24:02:013AM | OSCN\PamelaMacKenzie | Realized | $ 0.00 |

ORDER SETTING HEARING/SIGNED BY JUDGE FRIZZELL ON 4-1-02

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 04/11/2002 | O | - | 45570235 | Apr 12 2002 9:26:36:823AM | OSCN\PamelaMacKenzie | Realized | $ 0.00 |

ORDER/SIGNED BY JUDGE FRIZZELL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 04/19/2002 | REQ | - BANK OF AMERICA | 45628915 | Apr 19 2002 3:59:19:013PM | OSCN\DeniseWilliams | Realized | $ 0.00 |

PLAINTIFF'S REQUEST FOR ENLARGEMENT OF TIME TO FILE RESPONSE TO BANK ONE'S SUPPLEMENTAL APPLICATION FOR ATTORNEY FEES AND OTHER LITIGATION RELATED EXPENSES. ROBERT L. MITCHELL ATTORNEY FOR PLAINTIFF.

OCIS Case Report                                                                    Page 30 of 32

| 04/22/2002 CTFREE | - | | 45633408 | Apr 22 2002 10:53:11:273AM | OSCN\JuneHandshy | Realized | $ 0.00 |

FRIZZELL, GREGORY K: GRANTED - ORDER - PLAINTIFF SHALL FILE HIS RESPONSE TO DEFENDANT'S AMENDED MOTION TO ASSESS FEES AND COSTS ON OR BEFORE 4-29-2002.

| 04/25/2002 RESP | - | SAFFA, RONALD J | 45666832 | Apr 25 2002 2:05:13:517PM | OSCN\CarolynCarter | Realized | $ 0.00 |

RESPONSE OF RONALD J SAFFA, TRUSTEE, TO APPLICATION FOR COMPENSATION OF MARY ROMA JAGE, LIMITED GUARDIAN

| 04/26/2002 APLI | - | JAGE, MARY ROMA WALLACE | 45679485 | Apr 26 2002 4:18:45:587PM | OSCN\CarolynCarter | Realized | $ 0.00 |

APPLICATION FOR AWARD OF ATTORNEY'S FEES & COSTS FOR COUNSEL FOR ROMA JAGE, GUARDIAN OF THE PERSON OF LORICE T WALLACE

| 04/26/2002 REQ | - | | 45680862 | Apr 26 2002 5:54:48:323PM | OSCN\KrissyAssalone | Realized | $ 0.00 |

DEFT STEPHEN P WALLACE'S REQUEST FOR FEES PURSUANT TO AMENDMENT OF FEB 28, 1998 TO THE LORICE T WALLACE REVOCABLE TRUST

| 04/29/2002 REQ | - | BANK ONE N.A. | 45691482 | Apr 30 2002 8:20:33:630AM | OSCN\DianeSavage | Realized | $ 0.00 |

PLAINTIFFS SECOND REQUEST FOR ENLARGEMENT OF TIME TO FILE RESPONSE TO BANK ONE'S SUPPLEMENTAL APPLICATION FOR ATTORNEY FEES AND OTHER LITIGATION RELATED EXPENSES (BY ROBERT L MITCHELL ATTY FOR PLNT - FAX COPY)

| 04/30/2002 CTFREE | - | | 45690227 | Apr 30 2002 3:58:40:047PM | OSCN\SharriClay | Realized | $ 0.00 |

FRIZZELL, GREGORY K: GRANTED - ORDER - DEFENDANT WALLACE SHALL FILE HIS REPONSE TO PLAINTIFF'S BANK ONE'S AMENDED MOTION TO ASSESS FEES AND COSTS ON OR BEFORE 05/09/02.

| 05/01/2002 APLI | - | JAGE, MARY ROMA WALLACE | 45707714 | May 1 2002 4:07:15:310PM | OSCN\CarolynCarter | Realized | $ 0.00 |

APPLICATION TO STRIKE MOTION FOR GUARDIAN'S FEES

| 05/01/2002 CTFREE | - | | 45714749 | May 2 2002 12:36:14:373PM | OSCN\SharriClay | Realized | $ 0.00 |

FRIZZELL, GREGORY K: ORDER TO STRIKE MOTION FOR GUARDIAN FEES.

| 05/02/2002 ACCOUNT | - | | 45718797 | May 2 2002 4:30:14:737PM | OSCN\FredericaDempsey | - | $ 0.00 |

RECEIPT # 2002-375550 ON 05/02/2002.
PAYOR: STEPHEN WALLACE TOTAL AMOUNT PAID: $ 100.00.
LINE ITEMS:
CJ-2000-1900: $100.00 ON AC01 CLERK'S FEES CIVIL AND CRIMINAL.

| 05/02/2002 ACCOUNT | - | - | 45718020 | May 2 2002 4:40:44:683PM | OSCN\LyndaMcDaniel | - | $ 0.00 |

RECEIPT # 375550 VOIDED ON 05/02/2002 BY OSCN\LYNDAMCDANIEL.

| 05/03/2002 O | - | | 45726302 | May 3 2002 4:25:55:090PM | OSCN\CarolynCarter | Realized | $ 0.00 |

OCIS Case Report                                                                Page 31 of 32

ORDER TO STRIKE MOTIONS FOR GUARDIAN'S FEES. (MOTION FOR GUARDIAN'S FEES
FILED 10/9/01 IS STRICKEN. THE HEARING SET 5/6/02 IS STRICKEN)

| Date | Code | | Party | ID | Time | Judge | Status | Amount |
|---|---|---|---|---|---|---|---|---|
| 05/06/2002 | OBJ | - | WALLACE, STEPHEN P *B | 45731850 | May 6 2002 11:00:16:823AM | OSCN\FredericaDempsey | Realized | $0.00 |

EMERGENCY OBJECTION TO APPLICATION OF ROMA WALLACE JAGE FOR COMPENSATION
FOR SERVICES AND EMERENCY REQUEST TO DISQUILFY ROMA JAGE FOR ASSAULT AND
BATTERY OF LORICE T WALLACE ATTY STEPHEN P WALLACE

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/09/2002 | MOVAC | - | | 45763972 | May 9 2002 4:35:44:513PM | OSCN\UteDavis | Realized | $20.00 |

PETITION TO VACATE JUDGMENTS OBTAINED BY FRAUD($ 20.00)

| 05/09/2002 | CHAB | - | | 45763973 | May 9 2002 4:35:44:590PM | OSCN\UteDavis(Auto) | Realized | $10.00 |

C.H.A.B. STATUTORY FEE($ 10.00)

| 05/09/2002 | CCADMIN | - | | 45763974 | May 9 2002 4:35:44:607PM | OSCN\UteDavis(Auto) | Realized | $1.00 |

COURT CLERK ADMINISTRATIVE FEE ON COLLECTIONS($ 1.00)

| 05/09/2002 | SMF | - | | 45763975 | May 9 2002 4:35:56:960PM | OSCN\UteDavis | Realized | $5.00 |

SUMMONS FEE (CLERKS FEE)($ 5.00)

| 05/09/2002 | SMIP | - | | 45763998 | May 9 2002 4:37:11:863PM | OSCN\UteDavis | Realized | $0.00 |

SUMMONS ISSUED - PRIVATE PROCESS SERVER

| 05/09/2002 | ACCOUNT | - | | 45784020 | May 9 2002 4:38:07:477PM | OSCN\UteDavis | - | $0.00 |

RECEIPT # 2002-378675 ON 05/09/2002
PAYOR: STEPHEN WALLACE TOTAL AMOUNT PAID: $ 36.00.
LINE ITEMS:
CJ-2000-1900: $25.00 ON AC01 CLERK'S FEES CIVIL AND CRIMINAL.
CJ-2000-1900: $1.00 ON AC31 COURT CLERK'S REVOLVING FUND CIVIL AND CRIMINAL.
CJ-2000-1900: $10.00 ON AC69 CHILD ABUSE MULTIDISCIPLINARY FEE.

| 05/13/2002 | TEXT | - | | 45775281 | May 13 2002 9:05:49:207AM | OSCN\TobyJenkins | Realized | $0.00 |

CERTIFICATE OF APPEAL IN SUPREME COURT CASE NO. # 97669.

| 05/13/2002 | S | - | BANK OF AMERICA | 45780231 | May 13 2002 1:43:22:940PM | OSCN\DeniseWilliams | Realized | $0.00 |

PARTY HAS BEEN SUCCESSFULLY SERVED SUMMONS CORP SERV ON BANK OF AMERICA,
N.A., ON 5/10/02 BY SERVING AMBER RAY.

| 05/14/2002 | APLI | - | JAGE, MARY ROMA WALLACE | 45796003 | May 14 2002 4:16:46:260PM | OSCN\CarolynCarter | Realized | $0.00 |

APPLICATION OF ROMA JAGE TO SET FEE APPLICATION HEARING/CERTIFICATE OF
MAILING

| | | | WALLACE, | | May 14 2002 | | | $ |

OCIS Case Report                                                                Page 32 of 32

| 05/14/2002 RESP | - | STEPHEN P *B | 45798782 | 4:59:08:130PM | OSCN\CarolynCarter | Realized | 0.00 |

COMBINED RESPONSE TO APPLICATIONS OF ROMA JAGE & TRUST COMPANY OF OKLAHOMA TO ASSESS FEES AND COSTS AGAINST THE INTEREST OF STEPHEN P WALLACE IN THE LORICE T WALLACE REVOCABLE TRUST, THE LORICE T WALLACE IRREVOCABLE TRUST, AND THE LORICE T WALLACE FAMILY LIMITED PARTNERSHIP

| 05/15/2002 CTFREE | - | | 45807887 | May 29 2002 3:27:31:750PM | OSCN\SharriClay | Realized | $ 0.00 |

FRIZZELL, GREGORY K: ROMA JAGE FEE APPLICATION HEARING SET ON 07/18/02 AT 10:15 A.M.

| 05/22/2002 OSH | - | | 46866881 | May 22 2002 5:46:53:697PM | OSCN\KrissyAssalone | Realized | $ 0.00 |

ORDER SETTING HEARING ON FEE APPLICATION SET FOR 7-18-02 AT 10:15 AM ROOM 706

| Party | Original Balance | Paid to Date | Cash Bonds | Holding | Current Balance |
|---|---|---|---|---|---|
| BANK OF AMERICA | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| WALLACE, STEPHEN P *B | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| WALLACE, LORICE T | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| TRUST COMPANY OF OKLAHOMA | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| BANK ONE N.A. | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| SAFFA, RONALD J | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| JAGE, MARY ROMA WALLACE | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| FRANK A. WALLACE REVOCABLE TRUST | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| LORICE T. WALLACE FAMILY LIMITED PARTNERSHIP | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Generic Party | $ 281.50 | $ 281.50 | $ 0.00 | $ 0.00 | $ 0.00 |
| BALANCE | $ 281.50 | $ 281.50 | $ 0.00 | $ 0.00 | $ 0.00 |

Report Generated by The Oklahoma Court Information System at May 28, 2002 13:57:12.

End of Transmission.

OCIS Case Report                                                        Page 1 of 7

The information contained in this report is provided in compliance with the Oklahoma Open Records Act, 51 O.S. § 24A.1. Use of this information is governed by this act, as well as other applicable state and federal laws.

## IN THE DISTRICT COURT IN AND FOR TULSA COUNTY, OKLAHOMA

| | |
|---|---|
| LORICE WALLACE,<br>    Plaintiff,<br>v.<br>TRUST COMPANY OF OKLAHOMA,<br>    Defendant, and<br>RONALD J SAFFA,<br>    Defendant. | No. CJ-2000-1684<br>(Civil relief more that $10k)<br>Filed: 04/05/2000<br>Closed: 10/03/2001<br><br>Judge: Peterson, David L. |

## Parties

BARKER, TERRY J, Plaintiff
LAWRENCE, ROBERT N, Plaintiff
SAFFA, RONALD J, Defendant
TRUST COMPANY OF OKLAHOMA, Defendant
WALLACE, LORICE *B, Plaintiff

## Attorneys

| Attorney | Represented Parties |
|---|---|
| Barker, Terry J.(Bar # 12553)<br>15 West 6th Street<br>Suite 2800<br>TULSA, OK 74119 | |
| Mitchell, Robert L(Bar # 6279)<br>5500 North Western Avenue<br>Suite 100A<br>Oklahoma City, OK 73118 USA | WALLACE, LORICE *B |
| Woltz, Joseph C.(Bar # 14341)<br>15 W. 6TH, SUITE 2800<br>TULSA, OK 74119 | BARKER, TERRY J LAWRENCE, ROBERT N |

## Due Dates

| Docket Code | Original Due Date | Current Due Date | Description |
|---|---|---|---|

## Events

| Event | Party | Docket | Reporter |
|---|---|---|---|

## Issues

For cases filed before 1/1/2000, ancillary issues may not appear except in the docket.

| | |
|---|---|
| Issue # 1. | Count as filed: DUTY, BREACH OF FIDUCIARY DUTY, in violation of DUTY O.S. DUTY |
| Defendant | Disposition Information<br>Disposed: DISMISSED - WITH PREJUDICE , 05/09/2000. Dismissed- Settled. |
| WALLACE, LORICE *B | Disposed: BANKRUPTCY FILED , 10/03/2001. Other.<br>Disposed Count Code:DUTY |

## Docket

QCIS Case Report                                                          Page 2 of 7

| Date | Code | Count | Party | Serial # | Entry Date | User Name | | |
|------|------|-------|-------|----------|-----------|-----------|--|--|
| 04/05/2000 | TEXT | - | | 39158666 | Apr 5 2000 12:02:01:000PM | OSCN\TobyJenkins | - | $ 0.00 |
| | CIVIL RELIEF MORE THAT $10K INITIAL FILING. | | | | | | | |
| 04/05/2000 | DUTY | - | | 39158667 | Apr 5 2000 12:02:01:000PM | OSCN\TobyJenkins | - | $ 0.00 |
| 04/05/2000 | PFE1 | - | | 39158888 | Apr 5 2000 12:02:01:857PM | SYSTEM\Autodocket | Realized | $ 69.00 |
| | PETITION($ 69.00) | | | | | | | |
| 04/05/2000 | PFE7 | - | | 39158669 | Apr 5 2000 12:02:01:857PM | SYSTEM\Autodocket | Realized | $ 3.00 |
| | LAW LIBRARY FEE($ 3.00) | | | | | | | |
| 04/05/2000 | DMFE | - | | 39158670 | Apr 5 2000 12:02:01:857PM | SYSTEM\Autodocket | Realized | $ 2.00 |
| | DISPUTE MEDIATION FEE($ 2.00) | | | | | | | |
| 04/05/2000 | SMIP | - | - | 39158684 | Apr 5 2000 12:02:33:027PM | OSCN\TobyJenkins | - | $ 0.00 |
| | SUMMONS ISSUED - PRIVATE PROCESS SERVER (2) | | | | | | | |
| 04/05/2000 | SMF | - | | 39158687 | Apr 5 2000 12:02:40:480PM | OSCN\TobyJenkins | Realized | $ 10.00 |
| | SUMMONS FEE ACO1 5.00 (2) ($ 10.00) | | | | | | | |
| 04/06/2000 | SMS | - | - | 39167398 | Apr 6 2000 2:24:37:163PM | OSCN\MarshaMcNack | - | $ 0.00 |
| | SUMMONS RETURNED, SERVED: CORP SR TO THE TRUST COMAPNY OF OKLA ON 4-5-00 BY SERV TO KATHY DICK/TRUST OFFICER | | | | | | | |
| 04/06/2000 | SMS | - | - | 39167405 | Apr 6 2000 2:25:26:537PM | OSCN\MarshaMcNack | - | $ 0.00 |
| | SUMMONS RETURNED, SERVED: PR SR TO RONALD J SAFFA ON 4-5-00 | | | | | | | |
| 04/20/2000 | CRF | - | | 39236490 | Apr 20 2000 2:32:55:547PM | OSCN\TobyJenkins | Realized | $ 20.00 |
| | COURT REPORTER FEE-TRIAL ON MERITS($ 20.00) | | | | | | | |
| 04/20/2000 | TEXT | - | - | 39238421 | Apr 20 2000 4:16:55:737PM | OSCN\JuneHandshy | - | $ 0.00 |
| | PETERSON, DAVID: TRUST C | | | | | | | |
| 04/20/2000 | TEXT | - | - | 39238465 | Apr 20 2000 4:19:46:480PM | OSCN\JuneHandshy | - | $ 0.00 |
| | PETERSON, DAVID: TRUST COMPANY IS TO RETAIN ST. FRANCIS HOME HEALTH CARE TO PROVIDE ALL HOME CARE SERVICE TO MS. WALLACE. APPROPRIATE MEASURES ARE TO BE TAKED THROUGH ST. FRANCIS HOME HEALTH CARE TO INSURE ADEQUATE GROCERY. ORDER TO BE SUBMITTED. ROBERT LAWRENCE, ATTORNEY FOR PLAINTIFF AND JAMES MILTON, ATTORNEY FOR DEFENDANT ARE PRESENT. | | | | | | | |
| 04/20/2000 | APLI | - | - | 39240251 | Apr 24 2000 9:10:59:870AM | OSCN\AkemiBarthel | - | $ 0.00 |

OCIS Case Report                                                                    Page 3 of 7

PLAINTIFF'S APPLICATION FOR ORDER ENFORCING TRUST BY ATTY TERRY J. BAKER

| 04/20/2000 B | - | - | 39240369 | Apr 24 2000 9:20:33:430AM | OSCN\AkemiBarthel | - | $ 0.00 |
|---|---|---|---|---|---|---|---|

DEFENDANT TRUST COMPANY OF OKLAHOME'S BRIEF IN RESPONSE TO ANTICIPATED REQUEST FOR EMERGENCY RELIEF BY ATTY JAMES C. MILTON

| 04/25/2000 O | - | - | 39251926 | Apr 25 2000 1:49:45:663PM | OSCN\JuneHandshy | - | $ 0.00 |
|---|---|---|---|---|---|---|---|

PETERSON, DAVID: GRANTED - ORDER OF THE HEARING HELD ON 4/20/00

| 04/25/2000 MO | - | - | 39255266 | Apr 28 2000 8:17:00:350AM | OSCN\KrissyAsselone | - | $ 0.00 |
|---|---|---|---|---|---|---|---|

DF TRUST COMPANY OF OKLAHOMAS COMBINED MOTION TO DISMISS OR IN THE ALTERNATIVE MOTION TO STAY OR IN THE ALTERNATIVE MOTION TO APPOINT AN INDEPENDENT GUARDIAN AD LITEM AND COMBINED MEMORANDUM BRIEF IN SUPPORT

| 04/25/2000 MFD | - | - | 39256609 | Apr 28 2000 8:43:31:097AM | OSCN\AkemiBarthel | - | $ 0.00 |
|---|---|---|---|---|---|---|---|

MOTION TO DISMISS OF DEFENDANT, RONALD J. SAFFA BY ATTY JAMES E. POE

| 04/25/2000 O | - | - | 39256508 | May 10 2000 9:59:33:573AM | OSCN\FrancesWedding | - | $ 0.00 |
|---|---|---|---|---|---|---|---|

ORDER DIRECTING TRUST CO OF OKLA TO RETAIN ST. FRANCIS HHC TO PROVIDE HEALTH SERVICES FOR PLTFF SIGNED 4/24/2000

| 04/27/2000 AFD | - | - | 39272152 | Apr 28 2000 8:33:39:930AM | OSCN\MaryThomas | - | $ 0.00 |
|---|---|---|---|---|---|---|---|

AFFIDAVIT OF MAILING

| 04/27/2000 AFD | - | - | 39272154 | Apr 28 2000 8:34:15:303AM | OSCN\MaryThomas | - | $ 0.00 |
|---|---|---|---|---|---|---|---|

AFFIDAVIT OF MAILING / BY JAMES C MILTON

| 05/09/2000 DWP | - | - | 39334544 | May 10 2000 10:00:22:583AM | OSCN\FrancesWedding | - | $ 0.00 |
|---|---|---|---|---|---|---|---|

DISMISSAL WITH PREJUDICE BY PLF AGAINST BOTH DEFS THRU ATTY PEZOLD, CARUSO, BAKER & WOLTZ

| 05/09/2000 DISPCVDMWP | 1 | - | 42397211 | Feb 21 2001 7:25:17:707PM | OSCN\MarthaButton (Auto) | - | $ 0.00 |
|---|---|---|---|---|---|---|---|

DISMISSAL WITH PREJUDICE BY PLAINTIFF AGAINST DEFS CASE CLOSED

| 06/15/2000 TEXT | - | - | 39551645 | Jun 15 2000 11:21:56:390AM | OSCN\UteDavis | Realized | $ 2.00 |
|---|---|---|---|---|---|---|---|

COPIES($ 2.00)

| 06/15/2000 ACCOUNT | - | - | 39551686 | Jun 15 2000 11:24:29:710AM | OSCN\UteDavis | - | $ 0.00 |
|---|---|---|---|---|---|---|---|

INVOICE # 57711 INCLUDED PAYMENTS IN THIS CASE. THE PAYMENTS WERE: $ 2.00 WAS PAID ON CLERK'S FEES CIVIL AND CRIMINAL

| 07/11/2000 TEXT | - | - | 40472636 | Oct 14 2000 11:50:31:627AM | OSCN\MaryBowman | Realized | $ 0.00 |
|---|---|---|---|---|---|---|---|

HAND RECEIPT #189654 WRITTEN ON 4/5/00; #75493 REWRITTEN ON 7/11/00

OCIS Case Report                                                                                    Page 4 of 7

| Date | Type | | | ID | Timestamp | User | | Amount |
|---|---|---|---|---|---|---|---|---|
| 07/11/2000 | ACCOUNT | - | | 39689671 | Jul 11 2000 6:41:49:690PM | OSCN\MaryThomas | - | $ 0.00 |

RECEIPT # 2000-75493 ON 07/11/2000.
PAYOR: PEZOLD CARLCO TOTAL AMOUNT PAID: $ 84.00.
LINE ITEMS:
CJ-2000-1684: $79.00 ON AC01 CLERK FEES.
CJ-2000-1684: $2.00 ON AC06 COURT REPORTER FEES.
CJ-2000-1684: $3.00 ON AC23 LAW LIBRARY FEE.

| 07/17/2000 | TEXT | - | | 40574665 | Oct 29 2000 5:34:05:000PM | OSCN\AmandaEddy | Realized | $ 0.00 |

HAND RECEIPT #190630 WRITTEN ON 4-20-2000, #79738 REWRITTEN 7-17-2000

| 07/17/2000 | ACCOUNT | - | | 39726130 | Jul 17 2000 3:23:36:677PM | OSCN\MatthewCriner | - | $ 0.00 |

RECEIPT # 2000-79738 ON 07/17/2000.
PAYOR: JAMES C MILTON TOTAL AMOUNT PAID: $ 20.00.
LINE ITEMS:
CJ-2000-1684: $18.00 ON AC06 COURT REPORTER FEES CRIMINAL ONLY.
CJ-2000-1684: $2.00 ON AC64 (FORMERLY AC13) DISPUTE MEDIATION FEES CIVIL ONLY.

| 01/09/2001 | APLI | - | - | 42203491 | Jan 9 2001 4:36:52:060PM | OSCN\MarshaMcNack | Realized | $ 0.00 |

APPLICATION TO SET ASIDE DISMISSAL WITH PREJUDICE AND MOTION FOR LEAVE TO
AMEND BY ADDING ADDITIONAL PARTIES BY STEPHEN P WALLACE

| 01/16/2001 | CERTS | - | - | 42101798 | Jan 17 2001 9:25:38:210AM | OSCN\MarshaMcNack | Realized | $ 0.00 |

SUPPLEMENT TO CERTIFICATE OF SERVICE BY ATTY STEPHEN P WALLACE

| 01/22/2001 | EAA | - | - | 42148915 | Jan 23 2001 9:59:46:610AM | OSCN\MarshaMcNack | Realized | $ 0.00 |

SPECIAL APPEARANCE OF TERRY J BARKER AND ROBERT N LAWRENCE AND RESPONSE
TO APPLICATION TO SET ASIDE DISMISSAL AND MOTIN FOR LEAVE TO AMEND BY ADDING
ADDITIONAL PARTIES

| 01/24/2001 | MO | - | TRUST COMPANY OF OKLAHOMA | 42184772 | Jan 24 2001 2:23:00:447PM | OSCN\PamelaMacKenzie | Realized | $ 0.00 |

MOTION TO DISMISS STEPHEN P. WALLACE'S APPLICATION TO SET ASIDE DISMISSAL
WITH PREJUDICE AND REQUEST FOR IMPOSITION OF SANCTIONS, WITH SUPPORTING
BRIEF FILED BY THE TRUST CO OF OKLA., LORICE T. WALLACE THROUGH ROMA JAGE AS
LIMITED GUARDIAN OF HER PERSON AND RONALD J. SAFFA/1-24-01/TERRY J. BARKER;
ATTY FOR PL

| 02/05/2001 | TEXT | - | - | 42272375 | Feb 5 2001 10:55:12:413AM | OSCN\JuneHandshy | Realized | $ 0.00 |

PETERSON, DAVID: APPLICATION TO SET ASIDE DISMISSAL WITH PREJUDICE AND MOTION
FOR LEAVE TO AMEND BY ADDING ADDITIONAL PARTIES IS DENIED. NOTICE IS SENT TO
JEFFREY SCHOBORG; STEPHEN WALLACE; MOURA ROBERTSON; JAMES POE; ROBERT
MITCHELL; ROBERT LAWRENCE; JAMES MILTON AND LEE LEVINSON

| 02/06/2001 | O | - | WALLACE, LORICE "B | 42288493 | Feb 6 2001 5:41:11:940PM | OSCN\KathyCrain | Realized | $ 0.00 |

ORDER/AFFIDAVIT OF MAILING

| 02/28/2001 | DISBURSED | - | - | 42455695 | Feb 28 2001 2:51:19:000PM | OSCN\JudyWelch | - | $ 0.00 |

CHECK# 1097 PRINTED TO TULSA COUNTY COURT CLERK, IN THE TOTAL AMOUNT OF

OCIS Case Report                                                                Page 5 of 7

127,833.36 AT PARTIAL REIMBURSEMENT OF MANUAL CHECK #206792 OF 9-25-00 TO PAY
JULY 9 - JULY 13, 2000 FEES. INCLUDING
$ 79.00 AC01 - CLERK'S FEES CIVIL AND CRIMINAL

---

03/02/2001 MO            -         -         42494238   Mar 4 2001      OSCN\CharlotteMoney    Realized  $ 0.00
                                                        4:10:25:553PM

MOTION TO RECONSIDER DENIAL OF MOTION TO SET ASIDE DISMISSAL AND REQUEST
FOR FINDINGS OF FACT AND CONCLUSIONS OF LAW BY ATTY STEPHEN P. WALLACE

---

03/02/2001 EAA           -         WALLACE,    42495756   Mar 5 2001     OSCN\PamelaMacKenzie   Realized  $ 0.00
                                   LORICE *B                9:49:27:817AM

ENTRY OF APPEARANCE/ROBERT L. MITCHELL; ATTY FOR PL(WITH COVERSHEET)

---

03/09/2001 MO            -         -         42539997   Mar 10 2001     OSCN\KittyHarper       Realized  $ 0.00
                                                        12:35:16:903PM

OBJECTION OF TERY BARKER AND ROBERT LAWRENCE TO MOTION TO RECONSIDER OF
MOTION TO SET ASIDE DISMISSAL AND REQUEST FOR FINDINGS OF FACT AND
CONCLUSIONS OF LAW

---

03/12/2001 TEXT          -         BARKER,     42554890   Mar 13 2001    OSCN\DianeSavage      Realized  $ 0.00
                                   TERRY J                9:37:38:350AM

SUPPLEMENT TO OBJECTION OF TERRY J. BARKER AND ROBERT N. LAWRENCE TO
MOTION TO RECONSIDER DENIAL OF MOTION TO SET ASIDE DISMISSAL AND REQUEST
FOR FINDINGS OF FACT AND CONCLUSIONS OF LAW/BY JOSEPH C. WOLTZ, ATTY FOR
PLAINTIFF'S - A/J KH

---

03/13/2001 RESP          -         TRUST       42566860   Mar 14 2001    OSCN\PamelaMacKenzie  Realized  $ 0.00
                                   COMPANY OF             9:01:25:390AM
                                   OKLAHOMA

THE TRUST COMPANY OF OKLAHOMA LORICE T. WALLACE THROUGH ROMA JAGE AS
LIMITED GUARDIAN OF HER PERSON AND RONALD J. SAFFA'S RESPONSE TO MOTION TO
RECONSIDER DENIAL OF MOTION TO SET ASIDE DISMISSAL AND REQUEST FOR FINDINGS
OF FACT AND CONCLUSIONS OF LAW/JEFFREY SCHOBORG; ATTY FOR ROMA JAGE

---

03/16/2001 CTFREE        -         WALLACE,    42598146   Mar 16 2001    OSCN\BarbaraBogard    Realized  $ 0.00
                                   LORICE *B              4:15:58:590PM

DEXTER, DEIRDRE: MOTION TO RECONSIDER DENIAL OF MOTION TO SET ASIDE
DISMISSAL AND REQUEST FOR FINDINGS OF FACT AND CONCLUSIONS OF LAW IS DENIED.
COPY OF THIS MINUTE IS MAILED TO JOSEPH WOLTZ, LEE LEVINSON, JAMES POE, MOURA
ROBERTSON, WILLIAM KELLOUGH, JAMES MILTON, ROBERT MITCHELL.

---

03/16/2001 O             -         SAFFA,      42600998   Mar 19 2001    OSCN\MarshaMcNack     Realized  $ 0.00
                                   RONALD J               8:48:37:360AM

MINUTE ORDER MAILED TO JOSEPH WOLTZ, LEE LEVINSON, JAMES POE, MOURA
ROBERTSON, WILLIAM KELLOUGH, JAMES MILTON, ROBERT MITCHELL

---

03/30/2001 ACCOUNT       -         -          42758261   Mar 30 2001    OSCN\JacindaOtten       -        $ 0.00
                                                         8:46:33:160AM

RECEIPT # 2001-194243 ON 03/30/2001
PAYOR: TOTAL AMOUNT PAID: $ 0.00
LINE ITEMS:
CJ-2000-1684: $20.00 ON TRANSFER TO AC01 CLERK'S FEES CIVIL AND CRIMINAL.
CJ-2000-1684: $-20.00 ON TRANSFER FROM AC06 COURT REPORTER FEES CRIMINAL ONLY.

---

04/10/2001 DISBURSED     -         -          42951212   Apr 10 2001    OSCN\JudyWelch          -        $ 0.00
                                                         3:34:53:000PM

CHECK# 210963 PRINTED TO SUPREME COURT REVOLVING FUND IN THE TOTAL AMOUNT
OF 9,516.00 AT DISPUTE MEDIATION FEES COLLECTED IN JULY 2000. INCLUDING:

QCIS Case Report                                                              Page 6 of 7

$ 2.00 AC64 - (FORMERLY AC13) DISPUTE MEDIATION FEES CIVIL ONLY

04/10/2001 DISBURSED        -        -        42957131    Apr 10 2001        OSCN\JudyWelch        -        $ 0.00
                                                         4:30:16:000PM
CHECK# 210964 PRINTED TO SALLY HOWE SMITH, COURT CLERK IN THE TOTAL AMOUNT
OF 19,870.31 AT FEES COLLECTED IN JULY 2000/AC61,AC63 & AC65. INCLUDING:
$ 20.00 AC01 - CLERK'S FEES CIVIL AND CRIMINAL

10/03/2001 NOB              -                 44310390    Oct 3 2001         OSCN\UteDavis        Realized $ 0.00
                                                         1:59:33:213PM
NOTICE OF CHAPTER 11 BANKRUPTCY BY STEPHEN P WALLACE DBA WALLACE
INVESTMENTS DBA RIVER OAKS ASSOCIATES AND DBA WALLACE REAL ESTATE CO
WESTERN DISTRICT OF OKLAHOMA CASE #01-19481TS BY ATTY MICHAEL H FREEMAN

10/03/2001 DISPBRP          1        WALLACE,    44310391    Oct 3 2001      OSCN\UteDavis        -        $ 0.00
                                     LORICE *B               2:01:12:117PM
DF LORICE WALLACE HAS FILED BANKRUPTCY

05/09/2002 MOVAC            -                 45764030    May 9 2002         OSCN\UteDavis        Realized $ 20.00
                                                         4:38:58:460PM
PETITION TO VACATE JUDGMENTS OBTAINED BY FRAUD($ 20.00)

05/09/2002 CHAB             -                 45764031    May 9 2002         OSCN\UteDavis(Auto)  Realized $ 10.00
                                                         4:38:58:523PM
C.H.A.B. STATUTORY FEE($ 10.00)

05/09/2002 CCADMIN          -                 46764032    May 9 2002         OSCN\UteDavis(Auto)  Realized $ 1.00
                                                         4:38:56:553PM
COURT CLERK ADMINISTRATIVE FEE ON COLLECTIONS($ 1.00)

05/09/2002 SMF              -                 45764033    May 9 2002         OSCN\UteDavis        Realized $ 5.00
                                                         4:39:05:270PM
SUMMONS FEE (CLERKS FEE)($ 5.00)

05/09/2002 SMIP             -                 45764035    May 9 2002         OSCN\UteDavis        Realized $ 0.00
                                                         4:39:16:020PM
SUMMONS ISSUED - PRIVATE PROCESS SERVER

05/09/2002 ACCOUNT         -                 45764049    May 9 2002         OSCN\UteDavis        -        $ 0.00
                                                         4:40:04:693PM
RECEIPT # 2002-378678 ON 05/09/2002.
PAYOR: STEPHEN WALLACE TOTAL AMOUNT PAID: $ 36.00.
LINE ITEMS:
CJ-2000-1684: $25.00 ON AC01 CLERK'S FEES CIVIL AND CRIMINAL.
CJ-2000-1684: $1.00 ON AC31 COURT CLERK'S REVOLVING FUND CIVIL AND CRIMINAL.
CJ-2000-1684: $10.00 ON AC69 CHILD ABUSE MULTIDISCIPLINARY FEE.

05/13/2002 S                -        SAFFA,     45780188   May 13 2002       OSCN\DeniseWilliams  Realized $ 0.00
                                     RONALD J              1:41:02:723PM
PARTY HAS BEEN SUCCESSFULLY SERVED SUMMONS PER SERV ON RONALD J. SAFFA
ON 5/10/02 BY PROCESS SERVER

| Party | Original Balance | Paid to Date | Cash | Bonds Holding | Current Balance |
|-------|-----------------|--------------|------|---------------|-----------------|
| WALLACE, LORICE *B | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| TRUST COMPANY OF OKLAHOMA | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

QCIS Case Report                                                                    Page 7 of 7

| | | | | | |
|---|---|---|---|---|---|
| SAFFA, RONALD J | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| BARKER, TERRY J | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| LAWRENCE, ROBERT N | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Generic Party | $ 142.00 | $ 142.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **BALANCE** | $ 142.00 | $ 142.00 | $ 0.00 | $ 0.00 | $ 0.00 |

Report Generated by The Oklahoma Court Information System at May 28, 2002 13:56:42.

End of Transmission.

OCIS Case Report                                                                Page 1 of 3

**This is a secure record.** Report was obtained under the credentials Cowett, Brenda

The information contained in this report is provided in compliance with the Oklahoma Open Records Act, 51 O.S. § 24A.1. Use of this information is governed by this act, as well as other applicable state and federal laws.

## IN THE DISTRICT COURT IN AND FOR TULSA COUNTY, OKLAHOMA

| | |
|---|---|
| IN THE MATTER OF THE GUARDIANSHIP OF<br><br>LISA FRANCES WALLACE, INCAPACITATED | No. PG-2002-225<br>(Guardianships)<br>Filed: 04/29/2002<br><br>Judge: Winslow, David E. |

## Parties

HASTINGS, PATRICIA WALLACE, Petitioner
Wallace, Lisa Frances, Adult

## Attorneys

**Attorney**                                    **Represented Parties**
Poe, James E.(Bar # 7198)                       HASTINGS, PATRICIA WALLACE
111 W. 5th St., Ste.740
Tulsa, OK 74103 1039

## Due Dates

| Docket Code | Original Due Date | Current Due Date | Description |
|---|---|---|---|

## Events

| Event | Party | Docket | Reporter |
|---|---|---|---|
| **Monday, May 13, 2002 at 10:00 AM**<br>APPT. GUARDIAN (HEA) | | David E. Winslow | |
| **Tuesday, May 28, 2002 at 13:30 PM**<br>HEARING (HEA) | | David E. Winslow | |
| **Thursday, June 13, 2002 at 9:30 AM**<br>HEARING TO APPT GDN (HEA) | | Ronald L. Shaffer | |

## Issues

For cases filed before 1/1/2000, ancillary issues may not appear except in the docket.

**Issue # 1.**       Count as filed: RELGU, RELATIVE GUARDIANSHIP, in violation of RELGU O.S. RELGU
             Issue Filed: 04/29/2002

      **Defendant Disposition Information**

## Docket

| Date | Code | Count | Party | Serial # | Entry Date | User Name | | |
|---|---|---|---|---|---|---|---|---|
| 04/29/2002 | TEXT | 1 | - | 45683346 | Apr 29 2002<br>10:15:19:817AM | OSCN\KATIEHUFFMAN | - | $ 0.00 |
| | GUARDIANSHIPS INITIAL FILING. | | | | | | | |
| | | - | | 45683348 | Apr 29 2002 | OSCN\KATIEHUFFMAN | | $ |

OCIS Case Report                                                           Page 2 of 3

| 04/29/2002 | RELGU | - | | 10:15:19:847AM | | Realized | 50.00 |
|---|---|---|---|---|---|---|---|
| | RELATIVE GUARDIANSHIP($ 50.00) | | | | | | |
| 04/29/2002 | DMFE | - | - | 45683349 | Apr 29 2002 10:15:19:863AM | SYSTEM\Autodocket | Realized | $ 2.00 |
| | DISPUTE MEDIATION FEE($ 2.00) | | | | | | |
| 04/29/2002 | PFE7 | - | - | 45683350 | Apr 29 2002 10:15:19:863AM | SYSTEM\Autodocket | Realized | $ 6.00 |
| | LAW LIBRARY FEE($ 6.00) | | | | | | |
| 04/29/2002 | O | - | - | 45691015 | Apr 29 2002 5:16:49:007PM | OSCN\KatieHuffman | Realized | $ 0.00 |
| | ORDER FOR HEARING PETITION | | | | | | |
| 04/29/2002 | NOH | - | - | 45691019 | Apr 29 2002 5:17:08:193PM | OSCN\KatieHuffman | Realized | $ 0.00 |
| | NOTICE OF HEARING MAY 13, 2002 @ 10:00 A.M. | | | | | | |
| 04/29/2002 | NOH | - | - | 45691020 | Apr 29 2002 5:17:24:677PM | OSCN\KatieHuffman | Realized | $ 0.00 |
| | NOTICE OF HEARING TO: LISA FRANCES WALLACE | | | | | | |
| 04/29/2002 | TEXT | - | - | 45683347 | Apr 29 2002 10:15:19:817AM | OSCN\KATIEHUFFMAN | - | $ 0.00 |
| | OCIS HAS AUTOMATICALLY ASSIGNED JUDGE WINSLOW, DAVID E. TO THIS CASE. | | | | | | |
| 04/29/2002 | ACCOUNT | - | - | 45683366 | Apr 29 2002 10:16:07:810AM | OSCN\KATIEHUFFMAN | - | $ 0.00 |
| | RECEIPT # 2002-373183 ON 04/29/2002. PAYOR: JAMES E. POE, ATTY AT LAW TOTAL AMOUNT PAID: $ 58.00. LINE ITEMS: PG-2002-225: $50.00 ON AC01 CLERK'S FEES CIVIL AND CRIMINAL. PG-2002-225: $6.00 ON AC23 (FORMERLY AC03 CV) LAW LIBRARY FEE CIVIL AND CRIMINAL. PG-2002-225: $2.00 ON AC64 (FORMERLY AC13) DISPUTE MEDIATION FEES CIVIL ONLY. | | | | | | |
| 05/03/2002 | AFM | - | | 45726660 | May 3 2002 2:39:35:900PM | OSCN\BettieMcClary | Realized | $ 0.00 |
| | AFFIDAVIT OF MAILING | | | | | | |
| 05/03/2002 | AFD | - | | 45726664 | May 3 2002 2:39:58:560PM | OSCN\BettieMcClary | Realized | $ 0.00 |
| | AFFIDAVIT OF SERVICE OF NOTICE TO LISA FRANCES WALLACE | | | | | | |
| 05/07/2002 | TEXT | - | | 45743453 | May 7 2002 12:23:25:163PM | OSCN\KatieHuffman | Realized | $ 0.00 |
| | EMERGENCY REQUEST TO QUASH PETITION FOR APPT. OF GDN PENDING RESOLUTION OF LISA F. WALLACE'S FEDERAL LITIGATION AGAINST PETITIONER IN CASE 02-CV-148 H (X) IN THE NORTHERN DIST. OF OKLA. W/ CERT. OF SERVICE | | | | | | |
| 05/09/2002 | TEXT | - | | 45763789 | May 9 2002 4:24:45:877PM | OSCN\BrendaCowett | Realized | $ 0.00 |
| | EMERGENCY REQUEST FOR RECUSAL OF TRIAL JUDGE | | | | | | |
| 05/09/2002 | RESP | - | | 45764120 | May 9 2002 4:46:46:757PM | OSCN\AlquitaGoodwin | Realized | $ 0.00 |
| | RESPONSE TO PETITION FOR GUARDIANSHIP | | | | | | |

OCIS Case Report                                                                Page 3 of 3

| 05/13/2002 | REQCR | - | 45776338 | May 13 2002 9:58:03:323AM | OSCN\talquitagoodwin | Realized | $ 20.00 |
|---|---|---|---|---|---|---|---|

COURT REPORTER FEE AT TRIAL (JURY/ NON- JURY) ($ 20.00)

| 05/13/2002 | O | - | 45783761 | May 13 2002 3:53:59:117PM | OSCN\BettieMcClary | Realized | $ 0.00 |
|---|---|---|---|---|---|---|---|

ORDER RESETTING HEARING MAY 28 @ 1:30

| 05/13/2002 | CTFREE | - | 45785464 | May 14 2002 8:34:25:040AM | OSCN\VirginiaEmory | Realized | $ 0.00 |
|---|---|---|---|---|---|---|---|

JUDGE DAVID E. WINSLOW: JUDGE WINSLOW MAKES ANNOUNCEMENT OF HIS RECUSAL IN THIS CASE IN OPEN COURT. THE CASE IS ASSIGNED TO JUDGE SHAFFER

| 05/13/2002 | CTFREE | - | 45786528 | May 14 2002 8:42:45:290AM | OSCN\BrendaCowett | Realized | $ 0.00 |
|---|---|---|---|---|---|---|---|

JUDGE RONALD L. SHAFFER

ORDER ENTERED SETTING HEARING ON PETITION TO APPOINT GDN. SET 5/28/02 @ 1:30 P.M. ATTORNEY: JAMES POE

| 05/13/2002 | ACCOUNT | - | 45776349 | May 13 2002 9:58:51:243AM | OSCN\talquitagoodwin | - | $ 0.00 |
|---|---|---|---|---|---|---|---|

RECEIPT # 2002-379657 ON 05/13/2002
PAYOR: ROBERT MITCHELL TOTAL AMOUNT PAID: $ 20.00.
LINE ITEMS:
PG-2002-225: $20.00 ON AC01 CLERK'S FEES CIVIL AND CRIMINAL.

| 05/14/2002 | TEXT | - | 45796536 | May 14 2002 3:11:04:280PM | OSCN\BrendaCowett | Realized | $ 0.00 |
|---|---|---|---|---|---|---|---|

DISTRICT COURT JUDGES REASSIGNMENT (JUDGE SHAFFER)

| 05/24/2002 | O | - | 45875138 | May 24 2002 4:08:55:230PM | OSCN\BrendaCowett | Realized | $ 0.00 |
|---|---|---|---|---|---|---|---|

ORDER CONTINUING HEARING ON GDNSHP PETITION JUNE 13, 2002 @ 9:30 A.M.

| Party | Original Balance | Paid to Date | Cash | Bonds | Holding | Current Balance |
|---|---|---|---|---|---|---|
| HASTINGS, PATRICIA WALLACE | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | | $ 0.00 |
| Wallace, Lisa Frances | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | | $ 0.00 |
| Generic Party | $ 78.00 | $ 78.00 | $ 0.00 | $ 0.00 | | $ 0.00 |
| **BALANCE** | **$ 78.00** | **$ 78.00** | $ 0.00 | $ 0.00 | | $ 0.00 |

Report Generated by The Oklahoma Court Information System at May 28, 2002 14:13:10.

End of Transmission.